Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 7924509 | Merrill Lynch & Co. | Lead Manager |
| 00174BAA3 | UBS | Lead Manager |
| 00174XAA5 | UBS | Lead Manager |
| 00211LAA6 | UBS | Lead Manager |
| 004421PN7 | Countrywide Securities Corp | Underwriter |
| 004421PN7 | Deutsche Bank Securities Inc. | Underwriter |
| 004421SJ3 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 004421TA1 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 004427BM1 | Deutsche Bank Securities Inc. | Underwriter |
| 004427BZ2 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 007036CB0 | Credit Suisse First Boston LLC | Sole Underwriter |
| 00703QAF9 | Credit Suisse Securities (USA) LLC | Sole Underwriter |
| 00703QAJ1 | Credit Suisse Securities (USA) LLC | Sole Underwriter |
| 02003MAE4 | Banc of America Securities LLC | Agent |
| 02003MAE4 | Barclays Capital Inc. | Agent |
| 02003MAE4 | Citigroup Global Markets Inc. | Agent |
| 02003MAE4 | Credit Suisse First Boston LLC | Agent |
| 02003MAE4 | Deutsche Bank Securities Inc. | Agent |
| 02003MAE4 | J.P. Morgan Securities Inc. | Agent |
| 02003MAE4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 02003MAE4 | UBS Securities LLC | Agent |
| 02003MAR5 | Banc of America Securities LLC | Agent |
| 02003MAR5 | Barclays Capital Inc. | Agent |
| 02003MAR5 | Bear Stearns & Co. Inc. | Agent |
| 02003MAR5 | Citigroup Global Markets Inc. | Agent |
| 02003MAR5 | Credit Suisse Securities (USA) LLC | Agent |
| 02003MAR5 | Deutsche Bank Securities Inc. | Agent |
| 02003MAR5 | Greenwich Capital Markets Inc. | Agent |
| 02003MAR5 | J.P. Morgan Securities Inc. | Agent |
| 02003MAR5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 02003MAR5 | UBS Securities LLC | Agent |
| 02003MBG8 | Banc of America Securities LLC | Agent |
| 02003MBG8 | Barclays Capital Inc. | Agent |
| 02003MBG8 | Bear Stearns & Co. Inc. | Agent |
| 02003MBG8 | Citigroup Global Markets Inc. | Agent |
| 02003MBG8 | Credit Suisse Securities (USA) LLC | Agent |
| 02003MBG8 | Deutsche Bank Securities Inc. | Agent |
| 02003MBG8 | Greenwich Capital Markets Inc. | Agent |
| 02003MBG8 | J.P. Morgan Securities Inc. | Agent |
| 02003MBG8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 02003MBG8 | UBS Securities LLC | Agent |
| 021464AD4 | Countrywide Securities Corp | Sole Underwriter |
| 021466AB3 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 021469AA9 | Countrywide Securities Corp | Sole Underwriter |
| 02147HAC6 | Countrywide Securities Corp | Sole Underwriter |
| 02364WAK1 | Citigroup Global Markets Inc. | Lead Manager |
| 025826AL2 | Deutsche Bank Securities Inc. | Lead Manager |
| 02582JCC2 | Deutsche Bank Securities Inc. | Underwriter |
| 02582JCC2 | J.P. Morgan Securities Inc. | Underwriter |
| 02582JCH1 | Barclays Capital Inc. | Underwriter |
| 02582JCH1 | Deutsche Bank Securities Inc. | Underwriter |
| 02582JCM0 | Banc of America Securities LLC | Underwriter |
| 02582JDA5 | Bank of America | Lead Manager |
| 02582JDF4 | Barclays Capital | Underwriter |
| 02582JDF4 | JPMorgan | Underwriter |
| 02582JDN7 | Citigroup | Underwriter |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 02582JDN7 | Credit Suisse First Boston | Underwriter |
| 02582JDN7 | Deutsche Bank Securities | Underwriter |
| 02582JDN7 | RBS Greenwich Capital | Underwriter |
| 02582JEF3 | Credit Suisse | Underwriter |
| 02582JEF3 | JPMorgan | Underwriter |
| 02582JET3 | Banc of America Securities LLC | Underwriter |
| 02582JET3 | Citigroup Global Markets Inc. | Underwriter |
| 02582JET3 | Greenwich Capital Markets Inc. | Underwriter |
| 02582JET3 | J.P. Morgan Securities Inc. | Underwriter |
| 02582JEX4 | Banc of America Securities LLC | Underwriter |
| 02582JEX4 | Barclays Capital Inc. | Underwriter |
| 02582JEX4 | Citigroup Global Markets Inc. | Underwriter |
| 02582JEX4 | Credit Suisse Securities (USA) LLC | Underwriter |
| 02582JEX4 | Deutsche Bank Securities Inc. | Underwriter |
| 02582JEX4 | Greenwich Capital Markets Inc. | Underwriter |
| 02582JEX4 | J.P. Morgan Securities Inc. | Underwriter |
| 02582JEX4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 02582JFT2 | Barclays Capital Inc. | Underwriter |
| 02582JFT2 | Deutsche Bank Securities Inc. | Underwriter |
| 02582JFT2 | RBS Securities Inc. | Underwriter |
| 02582JFV7 | Banc of America Securities LLC | Underwriter |
| 02582JFV7 | Barclays Capital Inc. | Underwriter |
| 02582JFV7 | Deutsche Bank Securities Inc. | Underwriter |
| 02582JFV7 | J.P. Morgan Securities Inc. | Underwriter |
| 02582JFV7 | RBS Securities Inc. | Underwriter |
| 02586CAA9 | Banc of America Securities LLC | Underwriter |
| 02586CAA9 | Credit Suisse Securities (USA) LLC | Underwriter |
| 02586CAA9 | Deutsche Bank Securities Inc. | Underwriter |
| 02586CAA9 | J.P. Morgan Securities Inc. | Underwriter |
| 02635PTE3 | Banc of America Securities LLC | Agent |
| 02635PTE3 | Barclays Capital Inc. | Agent |
| 02635PTE3 | Citigroup Global Markets Inc. | Agent |
| 02635PTE3 | Credit Suisse Securities (USA) LLC | Agent |
| 02635PTE3 | Deutsche Bank Securities Inc. | Agent |
| 02635PTE3 | Greenwich Capital Markets Inc. | Agent |
| 02635PTE3 | J.P. Morgan Securities Inc. | Agent |
| 02635PTE3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 02635PTE3 | UBS Securities LLC | Agent |
| 02660TGR8 | Bear Stearns & Co. Inc. | Underwriter |
| 02660TGR8 | Citigroup Global Markets Inc. | Underwriter |
| 02660TGR8 | Greenwich Capital Markets Inc. | Underwriter |
| 02666QXY4 | JPMorgan | Lead Manager |
| 03063BAD5 | Barclays Capital Inc. | Co-Manager |
| 03063BAD5 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 03063BAD5 | UBS Securities LLC | Co-Manager |
| 03063BAD5 | Deutsche Bank Securities Inc. | Joint Bookrunner |
| 03063BAD5 | J.P. Morgan Securities Inc. | Joint Bookrunner |
| 03072SD85 | Banc of America Securities LLC | Co-Manager |
| 03072SD85 | Deutsche Bank Securities Inc. | Co-Manager |
| 03072SD85 | Greenwich Capital Markets Inc. | Joint Lead Manager and Book Runner |
| 03072SGX7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 03072SGX7 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 03072SGX7 | Deutsche Bank Securities Inc. | Joint Lead Manager and Joint Book Runner |
| 03072SHR9 | Countrywide Securities Corp | Placement Agent/Sole Underwriter |
| 03072SWN1 | UBS Securities LLC | Lead Manager and Book Runner |
| 03072SWN1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 03072SXR1 | Bear Stearns & Co. Inc. | Co-Manager |
| 03072SXR1 | Citigroup Global Markets Inc. | Joint Lead Manager and Book Runner |
| 032511AW7 | Banc of America Securities LLC | Underwriter |

Exhibit A to Amended **Complaint,** *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 032511AW7 | Citigroup Global Markets Inc. | Underwriter |
| 032511AW7 | Credit Suisse Securities (USA) LLC | Underwriter |
| 032511AW7 | Deutsche Bank Securities Inc. | Underwriter |
| 032511AW7 | Greenwich Capital Markets Inc. | Underwriter |
| 032511AW7 | UBS Securities LLC | Underwriter |
| 040104BG5 | Banc of America Securities LLC | Co-Manager |
| 040104BG5 | Deutsche Bank Securities Inc. | Co-Manager |
| 040104BG5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 040104BG5 | Citigroup Global Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 040104BG5 | UBS Securities LLC | Joint Lead Manager and Joint Book Runner |
| 04012MAQ2 | Credit Suisse Securities (USA) LLC | Underwriter |
| 04012MAQ2 | Deutsche Bank Securities Inc. | Underwriter |
| 04012MAQ2 | Greenwich Capital Markets Inc. | Underwriter |
| 04012MAQ2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 04541GBT8 | Credit Suisse First Boston Corp | Underwriter |
| 053585AB1 | Deutsche Bank AG | Lead Manager |
| 053585AD7 | Deutsche Bank AG | Lead Manager |
| 05518UAA5 | Banc of America Securities LLC | Sole Structuring Advisor |
| 05518UAA5 | Bear Stearns & Co. Inc. | Underwriter |
| 05518UAA5 | UBS Securities LLC | Underwriter |
| 05522RAD0 | Banc of America Securities LLC | Underwriter |
| 05522RAD0 | Credit Suisse Securities (USA) LLC | Underwriter |
| 05522RAD0 | Deutsche Bank Securities Inc. | Underwriter |
| 05522RAL2 | Banc of America Securities LLC | Underwriter |
| 05522RAL2 | RBS Greenwich Capital | Underwriter |
| 05522RAV0 | Banc of America Securities LLC | Underwriter |
| 05522RAV0 | Barclays Capital | Underwriter |
| 05522RAV0 | Credit Suisse | Underwriter |
| 05522RAY4 | Banc of America Securities LLC | Underwriter |
| 05522RAY4 | Deutsche Bank Securities Inc. | Underwriter |
| 05522RAY4 | Greenwich Capital Markets Inc. | Underwriter |
| 05522RBK3 | Banc of America Securities LLC | Underwriter |
| 05522RCD8 | Banc of America Securities LLC | Underwriter |
| 05522RCD8 | Barclays Capital Inc. | Underwriter |
| 05522RCD8 | Citigroup Global Markets Inc. | Underwriter |
| 05522RCD8 | Credit Suisse Securities (USA) LLC | Underwriter |
| 055267AA6 | Banc of America Securities LLC | Lead Manager |
| 055267AD0 | Banc of America Securities LLC | Lead Manager |
| 055482AG8 | Banc of America Securities LLC | Underwriter |
| 055482AG8 | Citigroup Global Markets Inc. | Underwriter |
| 055482AG8 | J.P. Morgan Securities Inc. | Underwriter |
| 055482AG8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 05566PAC3 | Merrill Lynch & Co. | Lead Manager |
| 05566PAG4 | Merrill Lynch & Co. | Lead Manager |
| 05950BAK0 | Banc of America Securities LLC | Sole Underwriter |
| 05950MAC4 | Banc of America Securities LLC | Sole Underwriter |
| 05950MAF7 | Banc of America Securities LLC | Sole Underwriter |
| 05965XAB5 | Deutsche Bank Securities Inc. | Lead Manager |
| 060505BT0 | Bank of America Corp | Issuer |
| 060505BT0 | Banc of America Securities LLC | Sole Book-Runner |
| 060505BT0 | Bear Stearns & Co. Inc. | Underwriter |
| 06423RBP0 | J.P. Morgan Securities Inc. | Underwriter |
| 06423RBP0 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 066047AA9 | BancAmerica Securities, Inc. | Underwriter |
| 066047AA9 | J.P. Morgan Securities Inc. | Underwriter |
| 066047AA9 | Merrill Lynch, Pierce Fenner & Smith Inc. | Underwriter |
| 073250BW1 | Merrill Lynch & Co. | Lead Manager |
| 07384YPX8 | Banc of America Securities LLC | Underwriter |
| 07384YPX8 | Bear Stearns & Co. Inc. | Underwriter |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 07384YQY5 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073859AB6 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073868AA9 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 07386HUB5 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073870AA5 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 0738792T4 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 07387UFD8 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073928D67 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073928H22 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073928S53 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 073928W82 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 07820QBL8 | Citigroup Global Markets Inc. | Underwriter |
| 07820QBL8 | Countrywide Securities Corp | Underwriter |
| 07820QBL8 | Greenwich Capital Markets Inc. | Underwriter |
| 07820QCD5 | Countrywide Securities Corp | Underwriter |
| 07820QCD5 | Greenwich Capital Markets Inc. | Underwriter |
| 08055EAB2 | Barclays Capital | Lead Manager |
| 08055PAA9 | Barclays Capital | Lead Manager |
| 084670AW8 | J.P. Morgan Securities Inc. | Underwriter |
| 084670AY4 | J.P. Morgan Securities Inc. | Underwriter |
| 085790AN3 | Banc of America Securities LLC | Joint Book-Running Manager |
| 095475AF6 | Deutsche Bank AG | Lead Manager |
| 095475AG4 | Deutsche Bank AG | Lead Manager |
| 095475AK5 | Deutsche Bank AG | Lead Manager |
| 102183AL4 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 102183AL4 | UBS Securities LLC | Joint Book-Running Manager |
| 102183AL4 | Banc of America Securities LLC | Underwriter |
| 102183AL4 | Barclays Capital Inc. | Underwriter |
| 112018AC0 | Merrill Lynch & Co. | Lead Manager |
| 117043AJ8 | JPMorgan | Joint Book-Running Manager |
| 117043AJ8 | Merrill Lynch & Co. | Joint Book-Running Manager |
| 117043AJ8 | Banc of America Securities LLC | Underwriter |
| 117043AJ8 | RBS Greenwich Capital | Underwriter |
| 12489WQW7 | Banc of America Securities LLC | Co-Manager |
| 12489WQW7 | Citigroup Global Markets Inc. | Sole Lead Manager |
| 12544GAA0 | Banc of America Securities LLC | Lead Manager |
| 12544GAA0 | Citigroup Global Markets Inc. | Lead Manager |
| 125577AR7 | Credit Suisse First Boston Corp | Lead Manager |
| 125577AR7 | Deutsche Bank Securities Inc. | Lead Manager |
| 125581BA5 | Banc of America Securities LLC | Agent |
| 125581BA5 | Barclays Capital Inc. | Agent |
| 125581BA5 | Bear Stearns & Co. Inc. | Agent |
| 125581BA5 | Citigroup Global Markets Inc. | Agent |
| 125581BA5 | Credit Suisse Securities (USA) LLC | Agent |
| 125581BA5 | Deutsche Bank Securities Inc. | Agent |
| 125581BA5 | J.P. Morgan Securities Inc. | Agent |
| 125581BA5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 125581BA5 | UBS Securities LLC | Agent |
| 125581CU0 | Bear Stearns & Co. Inc. | Co-Manager |
| 125581CU0 | Deutsche Bank Securities Inc. | Co-Manager |
| 125581CU0 | UBS Securities LLC | Co-Manager |
| 125581CU0 | Banc of America Securities LLC | Joint Lead Manager |
| 125581CU0 | Citigroup Global Markets Inc. | Joint Lead Manager |
| 125581CU0 | Greenwich Capital Markets Inc. | Joint Lead Manager |
| 125581CU0 | J.P. Morgan Securities Inc. | Joint Lead Manager |
| 125581CX4 | Banc of America Securities LLC | Agent |
| 125581CX4 | Barclays Capital Inc. | Agent |
| 125581CX4 | Bear Stearns & Co. Inc. | Agent |
| 125581CX4 | Citigroup Global Markets Inc. | Agent |

| Cusip | Defendant | Role |
|---|---|---|
| 125581CX4 | Credit Suisse Securities (USA) LLC | Agent |
| 125581CX4 | Deutsche Bank Securities Inc. | Agent |
| 125581CX4 | J.P. Morgan Securities Inc. | Agent |
| 125581CX4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 125581CX4 | UBS Securities LLC | Agent |
| 125679AB6 | RBS Greenwich Capital | Lead Manager |
| 12613XBX8 | Banc of America Securities LLC | Underwriter |
| 12613XBX8 | Citigroup Global Markets Inc. | Underwriter |
| 12613XBX8 | Deutsche Bank Securities Inc. | Underwriter |
| 12613XBX8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 12613XBX8 | UBS Securities LLC | Underwriter |
| 12614KBV9 | Deutsche Bank Securities Inc. | Lead Manager |
| 12615SAF7 | Merrill Lynch & Co. | Underwriter |
| 12620HAC1 | Banc of America Securities LLC | Underwriter |
| 12620HAC1 | Barclays Capital Inc. | Underwriter |
| 12620HAC1 | Citigroup Global Markets Inc. | Underwriter |
| 12620HAC1 | Deutsche Bank Securities Inc. | Underwriter |
| 12620LAB4 | Banc of America Securities LLC | Underwriter |
| 12620LAB4 | Citigroup Global Markets Inc. | Underwriter |
| 12620LAB4 | Credit Suisse Securities (USA) LLC | Underwriter |
| 12620LAB4 | Deutsche Bank Securities Inc. | Underwriter |
| 12629RAA4 | Credit Suisse First Boston Corp | Lead Manager |
| 126650BG4 | Banc of America Securities LLC | Underwriter |
| 126670CY2 | Countrywide Securities Corp | Underwriter |
| 126670CY2 | Greenwich Capital Markets Inc. | Underwriter |
| 126670FB9 | Countrywide Securities Corp | Sole Underwriter |
| 126670HG6 | Banc of America Securities LLC | Underwriter |
| 126670HG6 | Barclays Capital Inc. | Underwriter |
| 126670HG6 | Countrywide Securities Corp | Underwriter |
| 126670KM9 | Banc of America Securities LLC | Underwriter |
| 126670KM9 | Barclays Capital Inc. | Underwriter |
| 126670KM9 | Countrywide Securities Corp | Underwriter |
| 126670SQ2 | Countrywide Securities Corp | Sole Underwriter |
| 126670ZD3 | Countrywide Securities Corp | Underwriter |
| 126670ZD3 | Greenwich Capital Markets Inc. | Underwriter |
| 1266712V7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 1266712V7 | Countrywide Securities Corp | Lead Manager |
| 126671B54 | Countrywide Securities Corp | Underwriter |
| 126671F92 | Merrill Lynch & Co. | Co-Manager |
| 126671F92 | Countrywide Securities Corp | Lead Manager |
| 126671H66 | Banc of America Securities LLC | Co-Lead Manager |
| 126671H66 | Countrywide Securities Corp | Co-Lead Manager |
| 126671H66 | Deutsche Bank Securities | Co-Lead Manager |
| 126671K88 | JPMorgan | Co-Manager |
| 126671K88 | Countrywide Securities Corp | Lead Manager |
| 126671NC6 | Countrywide Securities Corp | Underwriter |
| 126671NC6 | Greenwich Capital Markets Inc. | Underwriter |
| 126671NC6 | JPMorgan | Underwriter |
| 126671SL1 | Banc of America Securities LLC | Underwriter |
| 126671SL1 | Countrywide Securities Corp | Underwriter |
| 126671SL1 | J.P. Morgan Securities Inc. | Underwriter |
| 126671TK2 | Banc of America Securities LLC | Underwriter |
| 126671TK2 | Countrywide Securities Corp | Underwriter |
| 126671UR5 | Bear Stearns & Co. Inc. | Underwriter |
| 126671UR5 | Countrywide Securities Corp | Underwriter |
| 126671W85 | Merrill Lynch & Co. | Co-Manager |
| 126671W85 | Countrywide Securities Corp | Lead Manager |
| 126671W93 | Merrill Lynch & Co. | Co-Manager |
| 126671W93 | Countrywide Securities Corp | Lead Manager |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| <u>Cusip</u> | <u>Defendant</u> | <u>Role</u> |
|---|---|---|
| 126671XR2 | Banc of America Securities LLC | Underwriter |
| 126671XR2 | Bear Stearns & Co. Inc. | Underwriter |
| 126671XR2 | Countrywide Securities Corp | Underwriter |
| 1266733C4 | Countrywide Securities Corp | Sole Underwriter |
| 1266733W0 | Countrywide Securities Corp | Sole Underwriter |
| 1266735S7 | Countrywide Securities Corp | Underwriter |
| 126673AZ5 | Countrywide Securities Corp | Underwriter |
| 126673AZ5 | Greenwich Capital Markets Inc. | Underwriter |
| 126673W57 | Bear Stearns & Co. Inc. | Underwriter |
| 126673W57 | Countrywide Securities Corp | Underwriter |
| 126673W57 | J.P. Morgan Securities Inc. | Underwriter |
| 12667GCD3 | Banc of America Securities LLC | Sole Underwriter |
| 12667GCH4 | Banc of America Securities LLC | Sole Underwriter |
| 126685AM8 | Countrywide Securities Corp | Sole Underwriter |
| 126685BV7 | Countrywide Securities Corp | Underwriter |
| 126685DT0 | Countrywide Securities Corp | Sole Underwriter |
| 12668AN43 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 12668BE41 | Countrywide Securities Corp | Sole Underwriter |
| 12668BE74 | Countrywide Securities Corp | Sole Underwriter |
| 12668BSM6 | Deutsche Bank Securities Inc. | Underwriter |
| 12668EAB3 | Countrywide Securities Corp | Sole Underwriter |
| 12668HAB6 | Countrywide Securities Corp | Underwriter |
| 12668HAB6 | Greenwich Capital Markets Inc. | Underwriter |
| 12668UAF8 | Countrywide Securities Corp | Underwriter |
| 12668UAF8 | Greenwich Capital Markets Inc. | Underwriter |
| 12668UAK7 | Countrywide Securities Corp | Underwriter |
| 126694A40 | Countrywide Securities Corp | Sole Underwriter |
| 126694M96 | UBS Securities LLC | Sole Underwriter |
| 126694N53 | UBS Securities LLC | Sole Underwriter |
| 12669WAD8 | Countrywide Securities Corp | Underwriter |
| 12669WAD8 | Greenwich Capital Markets Inc. | Underwriter |
| 12876JAA2 | Merrill Lynch & Co. | Underwriter |
| 139732FG1 | Banc of America Securities LLC | Underwriter |
| 139732FG1 | Deutsche Bank Securities Inc. | Underwriter |
| 139732FG1 | Greenwich Capital Markets Inc. | Underwriter |
| 139732FG1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 139732FS5 | Citigroup | Underwriter |
| 13973YAB7 | Banc of America Securities LLC | Underwriter |
| 13973YAB7 | Citigroup Global Markets Inc. | Underwriter |
| 139743AE8 | Citigroup Global Markets Inc. | Initial Purchaser |
| 13974CAK4 | Citigroup Global Markets Inc. | Underwriter |
| 13974CAK4 | J.P. Morgan Securities Inc. | Underwriter |
| 14040HAP0 | Credit Suisse Securities (USA) LLC | Joint Bookrunner |
| 14040HAP0 | Deutsche Bank Securities Inc. | Joint Bookrunner |
| 14040HAP0 | J.P. Morgan Securities Inc. | Joint Bookrunner |
| 14040HAP0 | Banc of America Securities LLC | Underwriter |
| 14040HAP0 | Barclays Capital Inc. | Underwriter |
| 14040HAP0 | Greenwich Capital Markets Inc. | Underwriter |
| 14040KBP2 | Banc of America Securities LLC | Underwriter |
| 14040KBP2 | Credit Suisse First Boston Corp | Underwriter |
| 14041GCR5 | Barclays Capital Inc. | Underwriter |
| 14041GCR5 | Citigroup Global Capital Markets Inc. | Underwriter |
| 14041GCR5 | Credit Suisse First Boston LLC | Underwriter |
| 14041GCR5 | Deutsche Bank Securities Inc. | Underwriter |
| 14041GCR5 | Greenwich Capital Markets Inc. | Underwriter |
| 14041GCR5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 14041NAS0 | Banc of America Securities LLC | Underwriter |
| 14041NAS0 | Credit Suisse First Boston LLC | Underwriter |
| 14041NAS0 | Deutsche Bank Securities Inc. | Underwriter |

| Cusip | Defendant | Role |
|---|---|---|
| 14041NAS0 | J.P. Morgan Securities Inc. | Underwriter |
| 14041NAU5 | Banc of America Securities LLC | Underwriter |
| 14041NAU5 | Deutsche Bank Securities | Underwriter |
| 14041NAX9 | Credit Suisse First Boston | Underwriter |
| 14041NAX9 | Deutsche Bank Securities | Underwriter |
| 14041NAX9 | Merrill Lynch & Co. | Underwriter |
| 14041NBY6 | Barclays Capital Inc. | Underwriter |
| 14041NBY6 | Deutsche Bank Securities Inc. | Underwriter |
| 14041NBY6 | Greenwich Capital Markets Inc. | Underwriter |
| 14041NBY6 | J.P. Morgan Securities Inc. | Underwriter |
| 14041NCL3 | Barclays Capital Inc. | Underwriter |
| 14041NCL3 | Citigroup Global Markets Inc. | Underwriter |
| 14041NCL3 | J.P. Morgan Securities Inc. | Underwriter |
| 14041NCL3 | Merrill Lynch, Pierce Fenner & Smith Inc. | Underwriter |
| 14041NCS8 | Banc of America Securities LLC | Underwriter |
| 14041NCS8 | Deutsche Bank Securities | Underwriter |
| 14041NCT6 | RBS Greenwich Capital | Underwriter |
| 14041NDS7 | Banc of America Securities LLC | Underwriter |
| 14041NDS7 | Citigroup Global Markets Inc. | Underwriter |
| 14041NDS7 | Deutsche Bank Securities Inc. | Underwriter |
| 14041NDS7 | Greenwich Capital Markets Inc. | Underwriter |
| 14041UAD7 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 14041UAD7 | Deutsche Bank Securities Inc. | Co-Manager |
| 14041UAD7 | Banc of America Securities LLC | Joint Bookrunner |
| 14041UAD7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Bookrunner |
| 14149YAJ7 | Banc of America Securities LLC | Joint Book-Running Manager |
| 14149YAJ7 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 14149YAJ7 | Barclays Capital Inc. | Co-Manager |
| 14149YAJ7 | Deutsche Bank Securities Inc. | Co-Manager |
| 144531ED8 | Bear Stearns & Co. Inc. | Underwriter |
| 144531ED8 | Citigroup Global Markets Inc. | Underwriter |
| 146063AB8 | Bank of America | Lead Manager |
| 15080RAA9 | Credit Suisse N.A. | Lead Manager |
| 152314HF0 | Banc of America Securities LLC | Underwriter |
| 152314HF0 | Citigroup Global Markets Inc. | Underwriter |
| 152314HF0 | Credit Suisse First Boston LLC | Underwriter |
| 152314HF0 | Greenwich Capital Markets Inc. | Underwriter |
| 16151RBP7 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 16151RCS0 | J.P. Morgan Securities Inc. | Underwriter |
| 16151RCV3 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 16151RCY7 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 161542EA9 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 161546HH2 | J.P. Morgan Securities Inc. | Underwriter |
| 161546HK5 | JPMorgan | Underwriter |
| 161546HZ2 | J.P. Morgan Securities Inc. | Underwriter |
| 161546HZ2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 161546JA5 | J.P. Morgan Securities Inc. | Underwriter |
| 161546JA5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 161551FX9 | Countrywide Securities Corp | Underwriter |
| 161551FX9 | J.P. Morgan Securities Inc. | Underwriter |
| 161571AD6 | Banc of America Securities LLC | Underwriter |
| 161571AD6 | Barclays Capital Inc. | Underwriter |
| 161571AD6 | J.P. Morgan Securities Inc. | Underwriter |
| 161571AN4 | JPMorgan | Underwriter |
| 161571AN4 | RBS Greenwich Capital | Underwriter |
| 161571AT1 | Barclays Capital | Underwriter |
| 161571AT1 | JPMorgan | Underwriter |
| 161571AT1 | RBS Greenwich Capital | Underwriter |
| 161571BJ2 | JPMorgan | Underwriter |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|-------|-----------|------|
| 161571BJ2 | Merrill Lynch & Co. | Underwriter |
| 161571BR4 | JPMorgan | Underwriter |
| 161571DJ0 | Banc of America Securities LLC | Underwriter |
| 161571DJ0 | Barclays Capital | Underwriter |
| 161571DJ0 | JPMorgan | Underwriter |
| 161571DJ0 | RBS | Underwriter |
| 161571DN1 | Barclays Capital | Underwriter |
| 161571DN1 | JPMorgan | Underwriter |
| 161571DN1 | RBS | Underwriter |
| 168863AT5 | Citigroup | Joint Lead Manager and Book-Runner |
| 168863AT5 | JPMorgan | Joint Lead Manager and Book-Runner |
| 172967CX7 | Citigroup, Inc. | Issuer |
| 172967CX7 | Barclays Capital | Underwriter |
| 172967CX7 | Bear Stearns & Co. Inc. | Underwriter |
| 172967CX7 | Citigroup | Underwriter |
| 172967CX7 | Merrill Lynch & Co. | Underwriter |
| 172967CX7 | UBS Investment Bank | Underwriter |
| 17305ECB9 | Citigroup Global Markets Inc. | Underwriter |
| 17305ECB9 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 17305ECF0 | Citigroup Global Markets Inc. | Underwriter |
| 17305ECF0 | Deutsche Bank Securities Inc. | Underwriter |
| 17305ECF0 | J.P. Morgan Securities Inc. | Underwriter |
| 17305ECF0 | Merrill Lynch, Pierce Fenner & Smith Inc. | Underwriter |
| 17305ECM5 | Citigroup | Underwriter |
| 17305ECM5 | JPMorgan | Underwriter |
| 17305ECM5 | Merrill Lynch & Co. | Underwriter |
| 17305ECZ6 | Citigroup | Underwriter |
| 17305ECZ6 | Credit Suisse | Underwriter |
| 17305ECZ6 | Merrill Lynch & Co. | Underwriter |
| 17305EDB8 | Citigroup | Underwriter |
| 17305EDB8 | JPMorgan | Underwriter |
| 17305EDB8 | RBS Greenwich Capital | Underwriter |
| 17305EEA9 | Citigroup Global Markets Inc. | Underwriter |
| 17305EEA9 | Greenwich Capital Markets Inc. | Underwriter |
| 17305EEA9 | Merrill Lynch, Pierce Fenner & Smith Inc. | Underwriter |
| 17305EEK7 | Banc of America Securities LLC | Underwriter |
| 17305EEK7 | Citi | Underwriter |
| 17305EEK7 | Credit Suisse | Underwriter |
| 17305EEM3 | Banc of America Securities LLC | Underwriter |
| 17305EEM3 | Barclays Capital | Underwriter |
| 17305EEM3 | Citi | Underwriter |
| 17305EEM3 | Credit Suisse | Underwriter |
| 17305EEM3 | Deutsche Bank Securities | Underwriter |
| 17305EEM3 | JPMorgan | Underwriter |
| 17305EEM3 | RBS Greenwich Capital | Underwriter |
| 17307G4T2 | Citigroup Global Markets Inc. | Sole Underwriter |
| 17307GP44 | Citigroup Global Markets Inc. | Sole Underwriter |
| 17307GZ35 | Citigroup Global Markets Inc. | Sole Underwriter |
| 17308BAH1 | Citigroup | Lead Manager |
| 17308BAJ7 | Citigroup | Lead Manager |
| 17312BAB8 | Citigroup Global Markets Inc. | Sole Underwriter |
| 20030NAN1 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 20030NAN1 | Banc of America Securities LLC | Underwriter |
| 20030NAN1 | Barclays Capital Inc. | Underwriter |
| 20030NAN1 | Citigroup Global Markets Inc. | Underwriter |
| 20030NAN1 | Deutsche Bank Securities Inc. | Underwriter |
| 20030NAN1 | J.P. Morgan Securities Inc. | Underwriter |
| 20030NAN1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 20030NAN1 | UBS Securities LLC | Underwriter |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|-------|-----------|------|
| 20034DHU6 | Citigroup Global Markets Inc. | Lead Manager |
| 20047MAF1 | Deutsche Bank AG | Lead Manager |
| 22237LPN6 | Banc of America Securities LLC | Agent |
| 22237LPN6 | Barclays Capital Inc. | Agent |
| 22237LPN6 | Bear Stearns & Co. Inc. | Agent |
| 22237LPN6 | Citigroup Global Markets Inc. | Agent |
| 22237LPN6 | Countrywide Securities Corp | Agent |
| 22237LPN6 | Credit Lyonnais Securities (USA) LLC | Agent |
| 22237LPN6 | Deutsche Banc Securities Inc. | Agent |
| 22237LPN6 | J.P. Morgan Securities Inc. | Agent |
| 22237LPN6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 22238HAC4 | Banc of America Securities LLC | Underwriter |
| 22238HAC4 | Barclays Capital | Underwriter |
| 22238HAC4 | Bear Stearns & Co. Inc. | Underwriter |
| 22238HAC4 | Citigroup | Underwriter |
| 22238HAC4 | Deutsche Bank Securities | Underwriter |
| 22238HAC4 | JPMorgan | Underwriter |
| 22238HAW0 | Banc of America Securities LLC | Agent |
| 22238HAW0 | Barclays Capital Inc. | Agent |
| 22238HAW0 | Bear Stearns & Co. Inc. | Agent |
| 22238HAW0 | Citigroup Global Markets Inc. | Agent |
| 22238HAW0 | Countrywide Securities Corp | Agent |
| 22238HAW0 | Deutsche Banc Securities Inc. | Agent |
| 22238HAW0 | J.P. Morgan Securities Inc. | Agent |
| 22238HAW0 | Merrill Lynch, Pierce Fenner & Smith Inc. | Agent |
| 22238HGR5 | Banc of America Securities LLC | Agent |
| 22238HGR5 | Barclays Capital Inc. | Agent |
| 22238HGR5 | Bear Stearns & Co. Inc. | Agent |
| 22238HGR5 | Citigroup Global Markets Inc. | Agent |
| 22238HGR5 | Countrywide Securities Corp | Agent |
| 22238HGR5 | Credit Suisse Securities (USA) LLC | Agent |
| 22238HGR5 | Deutsche Banc Securities Inc. | Agent |
| 22238HGR5 | Greenwich Capital Markets Inc. | Agent |
| 22238HGR5 | J.P. Morgan Securities Inc. | Agent |
| 22238HGR5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 22238HGR5 | UBS Securities LLC | Agent |
| 22541LAP8 | Banc of America Securities LLC | Underwriter |
| 22541LAP8 | Credit Suisse First Boston LLC | Underwriter |
| 22541LAP8 | J.P. Morgan Securities Inc. | Underwriter |
| 22541LBA0 | Credit Suisse First Boston LLC | Lead Underwriter |
| 22550CVY4 | Credit Suisse N.A. | Lead Manager |
| 23332UGN8 | Greenwich Capital Markets Inc. | Sole Underwriter |
| 233835BB2 | Barclays Capital Inc. | Co-Lead Manager |
| 233835BB2 | Citigroup Global Markets Inc. | Co-Lead Manager |
| 233835BB2 | RBS Greenwich Capital Markets Inc. | Co-Lead Manager |
| 233835BB2 | Banc of America Securities LLC | Lead Manager |
| 233835BB2 | Deutsche Bank Securities Inc. | Lead Manager |
| 233835BB2 | J.P. Morgan Securities Inc. | Lead Manager |
| 24422EQK8 | Banc of America Securities LLC | Agent |
| 24422EQK8 | Citigroup Global Markets Inc. | Agent |
| 24422EQK8 | Credit Suisse First Boston LLC | Agent |
| 24422EQK8 | Deutsche Bank Securities Inc. | Agent |
| 24422EQK8 | J.P. Morgan Securities Inc. | Agent |
| 24422EQK8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 24422EQS1 | Banc of America Securities LLC | Agent |
| 24422EQS1 | Citigroup Global Markets Inc. | Agent |
| 24422EQS1 | Credit Suisse Securities (USA) LLC | Agent |
| 24422EQS1 | Deutsche Bank Securities Inc. | Agent |
| 24422EQS1 | J.P. Morgan Securities Inc. | Agent |

| Cusip | Defendant | Role |
|---|---|---|
| 24422EQS1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 251237W66 | UBS Financial Services | Lead Manager |
| 251510NB5 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 251528AA3 | Deutsche Bank Securities Inc. | Initial Purchaser |
| 25156PAJ2 | Banc of America Securities LLC | Co-Manager |
| 25156PAJ2 | Barclays Capital PLC | Co-Manager |
| 25156PAJ2 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 25156PAJ2 | Greenwich Capital Markets Inc. | Co-Manager |
| 25156PAJ2 | UBS Securities LLC | Joint Bookrunning Manager |
| 25244SAE1 | Deutsche Bank Securities Inc. | Co-Manager |
| 25244SAE1 | J.P. Morgan Securities Inc. | Co-Manager |
| 25244SAE1 | UBS Securities LLC | Co-Manager |
| 25244SAE1 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 25244SAE1 | Credit Suisse Securities (USA) LLC | Joint Book-Running Manager |
| 25244SAE1 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 254683AJ4 | Banc of America Securities LLC | Underwriter |
| 254683AJ4 | Barclays Capital Inc. | Underwriter |
| 254683AJ4 | Citigroup Global Markets Inc. | Underwriter |
| 254683AJ4 | Credit Suisse Securities (USA) LLC | Underwriter |
| 254683AJ4 | Deutsche Bank Securities Inc. | Underwriter |
| 254683AJ4 | J.P. Morgan Securities Inc. | Underwriter |
| 254683AL9 | Banc of America Securities LLC | Underwriter |
| 254683AL9 | Barclays Capital Inc. | Underwriter |
| 254683AL9 | Credit Suisse Securities (USA) LLC | Underwriter |
| 254683AL9 | Deutsche Bank Securities Inc. | Underwriter |
| 254683AL9 | J.P. Morgan Securities Inc. | Underwriter |
| 25746UAX7 | JPMorgan | Joint Book-Running Manager |
| 26882PAY8 | J.P. Morgan Securities Inc. | Co-Lead Manager |
| 26882PAY8 | Barclays Capital Inc. | Co-Manager |
| 26882PAY8 | Deutsche Bank Securities Inc. | Co-Manager |
| 26882PAZ5 | Deutsche Bank Securities Inc. | Joint Book-Running Manager |
| 29364LAW2 | Citigroup Global Markets Inc. | Lead Manager |
| 30250GAA6 | Barclays Capital Inc. | Initial Purchaser |
| 30605KAB7 | Bear Stearns & Co. Inc. | Lead Manager |
| 31392JAT6 | Deutsche Bank Securities Inc. | Co-Lead Underwriter |
| 31392JAT6 | Credit Suisse First Boston LLC | Underwriter |
| 31392JAT6 | RBS Greenwich Capital | Underwriter |
| 31392JAT6 | UBS Warburg | Underwriter |
| 31393AZH3 | Credit Suisse First Boston LLC | Sole Dealer |
| 31393D4X6 | Credit Suisse First Boston LLC | Sole Dealer |
| 31393UVR1 | Credit Suisse First Boston LLC | Sole Dealer |
| 31393VHP9 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 31393XSG3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Dealer |
| 31394ALF1 | Countrywide Securities Corp | Sole Underwriter |
| 31394BHK3 | Citigroup Global Markets Inc. | Sole Underwriter |
| 31394BWE0 | UBS Securities LLC | Sole Dealer |
| 31394C7E6 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 31394CJJ2 | Citigroup Global Markets Inc. | Sole Underwriter |
| 31394CPL0 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Dealer |
| 31394CSF0 | Greenwich Capital Markets Inc. | Sole Dealer |
| 31394DJP6 | Countrywide Securities Corp | Sole Dealer |
| 31394DJR2 | Countrywide Securities Corp | Sole Dealer |
| 31394DSQ4 | UBS Securities LLC | Sole Dealer |
| 31394EDS4 | Banc of America Securities LLC | Sole Underwriter |
| 31394FJ30 | Barclays Capital Inc. | Sole Underwriter |
| 31394FPH2 | J.P. Morgan Securities Inc. | Co-Lead Underwriter |
| 31394FPH2 | UBS Securities LLC | Co-Lead Underwriter |
| 31394FPH2 | Deutsche Bank Securities Inc. | Co-Manager |
| 31394TFM2 | Bear Stearns & Co. Inc. | Sole Underwriter |

Exhibit A to Amended **Complaint,** *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 31394XN51 | UBS Securities LLC | Sole Underwriter |
| 31394YPP3 | UBS Securities LLC | Sole Underwriter |
| 31395AD51 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 31395GTK8 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 31395GYA4 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 31395H2N9 | Citigroup Global Markets Inc. | Sole Underwriter |
| 31395PXG2 | UBS Securities LLC | Sole Underwriter |
| 31396AF66 | Credit Suisse First Boston LLC | Sole Underwriter |
| 31396HUT4 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 31396KYA4 | Credit Suisse | Underwriter |
| 31396KYS5 | Greenwich Capital Markets Inc. | Sole Dealer |
| 31396U3A6 | Banc of America Securities LLC | Co-Underwriter |
| 31396U3A6 | Bear Stearns & Co. Inc. | Co-Underwriter |
| 31396U3A6 | Credit Suisse | Co-Underwriter |
| 31396U3A6 | JPMorgan | Co-Underwriter |
| 31396U3A6 | Deutsche Bank Securities Inc. | Lead Underwriter |
| 31396VDZ8 | Banc of America Securities LLC | Sole Underwriter |
| 31396VRS9 | UBS Securities LLC | Sole Dealer |
| 31396XLF9 | UBS Securities LLC | Dealer |
| 31397TCA8 | Barclays Capital Inc. | Sole Underwriter |
| 31398FYB1 | Credit Suisse Securities (USA) LLC | Sole Dealer |
| 31398KYV6 | Barclays Capital Inc. | Sole Underwriter |
| 31398PKH1 | Barclays Capital Inc. | Sole Underwriter |
| 31398TJQ5 | Barclays Capital Inc. | Sole Underwriter |
| 32113JBR5 | J.P. Morgan Securities Inc. | Underwriter |
| 337435DM0 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 34528QAB0 | Deutsche Bank Securities Inc. | Underwriter |
| 345397UD3 | Barclays Capital Inc. | Underwriter |
| 345397UD3 | Greenwich Capital Markets Inc. | Underwriter |
| 345397UK7 | J.P. Morgan Securities Inc. | Underwriter |
| 345397UL5 | JPMorgan | Lead Manager |
| 3454025S6 | Banc of America Securities LLC | Underwriter |
| 3454025S6 | Bear Stearns & Co. Inc. | Underwriter |
| 3454025S6 | Credit Suisse First Boston | Underwriter |
| 3454025S6 | JPMorgan | Underwriter |
| 3454025S6 | Merrill Lynch & Co. | Underwriter |
| 352504AA2 | Merrill Lynch & Co. | Lead Manager |
| 352505AB7 | JPMorgan | Lead Manager |
| 35671DAT2 | UBS Securities LLC | Co-Manager |
| 35671DAT2 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 35671DAT2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Book-Running Manager |
| 35671DAT2 | Greenwich Capital Markets Inc. | Underwriter |
| 358428AB6 | Merrill Lynch & Co. | Lead Manager |
| 36159JAH4 | Banc of America Securities LLC | Underwriter |
| 36159JAH4 | J.P. Morgan Securities Inc. | Underwriter |
| 36159JAL5 | J.P. Morgan Securities Inc. | Underwriter |
| 36159JBL4 | Banc of America Securities LLC | Underwriter |
| 36159JBL4 | Citigroup Global Markets Inc. | Underwriter |
| 36159JBL4 | Credit Suisse Securities (USA) LLC | Underwriter |
| 36159JBL4 | Deutsche Bank Securities Inc. | Underwriter |
| 36159JBL4 | RBS Securities Inc. | Underwriter |
| 361856EC7 | Bear Stearns & Co. Inc. | Underwriter |
| 361856EC7 | Greenwich Capital Markets Inc. | Underwriter |
| 361856EC7 | J.P. Morgan Securities Inc. | Underwriter |
| 361856ER4 | Greenwich Capital Markets Inc. | Co-Manager |
| 361856ER4 | J.P. Morgan Securities Inc. | Lead Manager and Book Runner |
| 36186CAG8 | UBS Securities LLC | Co-Manager |
| 36186CAG8 | Barclays Capital Inc. | Joint Book-Running Manager |
| 36186CAG8 | Citigroup Global Markets Inc. | Joint Book-Running Manager |

| Cusip | Defendant | Role |
|---|---|---|
| 36186CAG8 | Credit Suisse Securities (USA) LLC | Joint Book-Running Manager |
| 36186CAG8 | Deutsche Bank Securities Inc. | Joint Book-Running Manager |
| 36962G2M5 | Citigroup Global Markets Inc. | Agent |
| 36962G2M5 | Deutsche Bank Securities Inc. | Agent |
| 36962G2M5 | J.P. Morgan Securities Inc. | Agent |
| 36962G2M5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 36962G2M5 | UBS Securities LLC | Agent |
| 36962GF66 | Deutsche Bank Securities | Underwriter |
| 36962GF66 | JPMorgan | Underwriter |
| 36962GF66 | Merrill Lynch & Co. | Underwriter |
| 36962GF66 | UBS Warburg | Underwriter |
| 36962GW42 | Citigroup Global Markets Inc. | Agent |
| 36962GW42 | Deutsche Bank Securities Inc. | Agent |
| 36962GW42 | J.P. Morgan Securities Inc. | Agent |
| 36962GW42 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 36962GW42 | UBS Securities LLC | Agent |
| 370334BA1 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 370334BA1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 370334BA1 | Banc of America Securities LLC | Joint BookRunning Manager |
| 370334BA1 | Barclays Capital Inc. | Joint BookRunning Manager |
| 370334BA1 | J.P. Morgan Securities Inc. | Joint BookRunning Manager |
| 370334BA1 | Citigroup Global Markets Inc. | Senior Co-Manager |
| 370334BA1 | Deutsche Bank Securities Inc. | Senior Co-Manager |
| 37042WH79 | Banc of America Securities LLC | Agent |
| 37042WH79 | Bear Stearns & Co. Inc. | Agent |
| 37042WH79 | Citigroup Global Markets Inc. | Agent |
| 37042WH79 | J.P. Morgan Securities Inc. | Agent |
| 37042WH79 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 37042WH79 | UBS Securities LLC | Agent |
| 38373VUG3 | Bear Stearns & Co. Inc. | Sponsor |
| 38375KLQ3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sponsor |
| 38375PAP6 | UBS Securities LLC | Sponsor |
| 39538RAD1 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 39538RBC2 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 39538WBY3 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 41161PP72 | Greenwich Capital Markets Inc. | Sole Underwriter |
| 41659EAA5 | Banc of America Securities LLC | Agent |
| 41659EAA5 | Citigroup | Agent |
| 41659EAA5 | Credit Suisse First Boston | Agent |
| 41659EAA5 | Deutsche Bank Securities | Agent |
| 41659EAA5 | JPMorgan | Agent |
| 41659EAA5 | Merrill Lynch & Co. | Agent |
| 41659EAA5 | UBS Investment Bank | Agent |
| 41659EAA5 | Bear Stearns & Co. Inc. | Arranger for the Program |
| 421915EE5 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 421915EE5 | Greenwich Capital Markets Inc. | Co-Manager |
| 421915EE5 | Barclays Capital Inc. | Joint Book-Running Lead Manager |
| 421915EE5 | J.P. Morgan Securities Inc. | Joint Book-Running Lead Manager |
| 437084HA7 | Credit Suisse First Boston LLC | Sole Underwriter |
| 43710BAC0 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 43710BAC0 | Deutsche Bank Securities Inc. | Co-Manager |
| 43710BAC0 | Greenwich Capital Markets Inc. | Co-Manager |
| 43710BAC0 | UBS Securities LLC | Lead Manager |
| 43739ECC9 | Bear Stearns & Co. Inc. | Underwriter |
| 43739ECC9 | J.P. Morgan Securities Inc. | Underwriter |
| 43812JAC0 | J.P. Morgan Securities Inc. | Co-Manager |
| 43812JAC0 | Banc of America Securities LLC | Joint Bookrunner |
| 43812JAC0 | Deutsche Bank Securities Inc. | Joint Bookrunner |
| 441060AG5 | Banc of America Securities LLC | Co-Manager |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 441060AG5 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 44920NAE4 | Deutsche Bank Securities Inc. | Co-Manager |
| 44920NAE4 | Barclays Capital Inc. | Joint Bookrunner |
| 44920NAE4 | J.P. Morgan Securities Inc. | Joint Bookrunner |
| 44924EAE0 | JPMorgan | Lead Manager |
| 44924EAZ3 | JPMorgan | Lead Manager |
| 44980YAH0 | Banc of America Securities LLC | Lead Manager |
| 44980YAH0 | UBS | Lead Manager |
| 45031UAQ4 | Barclays Capital | Co-Manager |
| 45031UAQ4 | RBS Greenwich Capital | Co-Manager |
| 45031UAQ4 | Banc of America Securities LLC | Joint Book-Running Manager |
| 45031UBE0 | Banc of America Securities LLC | Joint Book-Running Manager |
| 45031UBE0 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 45031UBE0 | UBS Securities LLC | Joint Book-Running Manager |
| 45254NFS1 | Countrywide Securities Corp | Underwriter |
| 45254NFS1 | Merrill Lynch & Co. | Underwriter |
| 45254NFZ5 | Countrywide Securities Corp | Underwriter |
| 45254NFZ5 | Merrill Lynch & Co. | Underwriter |
| 45254NGD3 | Countrywide Securities Corp | Underwriter |
| 45254NGD3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 45254NKE6 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NKE6 | Countrywide Securities Corp | Underwriter |
| 45254NKE6 | UBS Securities LLC | Underwriter |
| 45254NKX4 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NKX4 | Countrywide Securities Corp | Underwriter |
| 45254NKX4 | UBS Securities LLC | Underwriter |
| 45254NMP9 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NMP9 | Countrywide Securities Corp | Underwriter |
| 45254NMP9 | UBS Investment Bank | Underwriter |
| 45254NNB9 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NNB9 | Countrywide Securities Corp | Underwriter |
| 45254NNB9 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 45254NNQ6 | Countrywide Securities Corp | Underwriter |
| 45254NNQ6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 45254NNQ6 | UBS Securities LLC | Underwriter |
| 45254NNW3 | Countrywide Securities Corp | Underwriter |
| 45254NNW3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 45254NNW3 | UBS Securities LLC | Underwriter |
| 45254NPY7 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NPY7 | Countrywide Securities Corp | Underwriter |
| 45254NPY7 | UBS Investment Bank | Underwriter |
| 45254NPZ4 | Bear Stearns & Co. Inc. | Underwriter |
| 45254NPZ4 | Countrywide Securities Corp | Underwriter |
| 45254NPZ4 | UBS Securities LLC | Underwriter |
| 45254TQN7 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 45254TSR6 | Bear Stearns & Co. Inc. | Underwriter |
| 45254TSR6 | Countrywide Securities Corp | Underwriter |
| 45254TSR6 | UBS Securities LLC | Underwriter |
| 452550AA4 | Bear Stearns & Co. Inc. | Underwriter |
| 452559AB3 | Bear Stearns & Co. Inc. | Underwriter |
| 452559AB3 | Countrywide Securities Corp | Underwriter |
| 452559AB3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 45257BAC4 | Bear Stearns & Co. Inc. | Underwriter |
| 45257BAC4 | Countrywide Securities Corp | Underwriter |
| 45320KAA1 | JPMorgan | Lead Manager |
| 456606EC2 | Countrywide Securities Corp | Underwriter |
| 456606EC2 | UBS Investment Bank | Underwriter |
| 456606EE8 | Countrywide Securities Corp | Underwriter |
| 456606EE8 | UBS Securities LLC | Underwriter |

| Cusip | Defendant | Role |
|---|---|---|
| 456606GR7 | Deutsche Bank Securities Inc. | Co-Manager |
| 456606GR7 | Greenwich Capital Markets Inc. | Co-Manager |
| 456606GR7 | UBS Securities LLC | Joint Lead Manager and Book-Runner |
| 45660LJJ9 | Greenwich Capital Markets Inc. | Sole Underwriter |
| 45660NZY4 | Greenwich Capital Markets Inc. | Sole Underwriter |
| 45662DAB1 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 45670AAA9 | Credit Suisse Securities (USA) LLC | Sole Underwriter |
| 45818WAD8 | Banc of America Securities LLC | Joint Lead Manager |
| 45818WAD8 | Citigroup Global Markets Inc. | Joint Lead Manager |
| 45818WAD8 | Greenwich Capital Markets Inc. | Joint Lead Manager |
| 45905UGA6 | Citigroup Global Markets Inc. | Underwriter |
| 45905UGA6 | Greenwich Capital Markets Inc. | Underwriter |
| 45974VZV3 | Banc of America Securities LLC | Agent |
| 45974VZV3 | Barclays Capital Inc. | Agent |
| 45974VZV3 | Citigroup Global Markets Inc. | Agent |
| 45974VZV3 | Deutsche Bank Securities Inc. | Agent |
| 45974VZV3 | J.P. Morgan Securities Inc. | Agent |
| 45974VZV3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 45974VZZ4 | Banc of America Securities LLC | Agent |
| 45974VZZ4 | Barclays Capital Inc. | Agent |
| 45974VZZ4 | Citigroup Global Markets Inc. | Agent |
| 45974VZZ4 | Credit Suisse Securities (USA) LLC | Agent |
| 45974VZZ4 | Deutsche Bank Securities Inc. | Agent |
| 45974VZZ4 | J.P. Morgan Securities Inc. | Agent |
| 45974VZZ4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 45974VZZ4 | UBS Securities LLC | Agent |
| 464586AA4 | Deutsche Bank Securities Inc. | Manager |
| 464586AA4 | J.P. Morgan Securities Inc. | Manager |
| 46601WAY1 | Deutsche Bank AG | Lead Manager |
| 46623EBS7 | Bear Stearns & Co. Inc. | Agent |
| 46623EBS7 | Citigroup Global Markets Inc. | Agent |
| 46623EBS7 | Credit Suisse First Boston LLC | Agent |
| 46623EBS7 | J.P. Morgan Securities Inc. | Agent |
| 46623EBS7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 46623EBS7 | UBS Securities LLC | Agent |
| 46623EBS7 | J.P. Morgan Chase & Co. | Issuer |
| 46623ECF4 | Bear Stearns & Co. Inc. | Agent |
| 46623ECF4 | Citigroup Global Markets Inc. | Agent |
| 46623ECF4 | Credit Suisse First Boston LLC | Agent |
| 46623ECF4 | J.P. Morgan Securities Inc. | Agent |
| 46623ECF4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 46623ECF4 | UBS Securities LLC | Agent |
| 46623ECF4 | J.P. Morgan Chase & Co. | Issuer |
| 46623EEY1 | Bear Stearns & Co. Inc. | Agent |
| 46623EEY1 | Citigroup Global Markets Inc. | Agent |
| 46623EEY1 | Credit Suisse First Boston LLC | Agent |
| 46623EEY1 | J.P. Morgan Securities Inc. | Agent |
| 46623EEY1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 46623EEY1 | UBS Securities LLC | Agent |
| 46623EEY1 | J.P. Morgan Chase & Co. | Issuer |
| 46623EFG9 | J.P. Morgan Securities Inc. | Underwriter |
| 46625HBY5 | JPMorgan Chase & Co. | Issuer |
| 46625HBY5 | J.P. Morgan Securities Inc. | Underwriter |
| 46626LAR1 | Countrywide Securities Corp | Underwriter |
| 46626LAR1 | J.P. Morgan Securities Inc. | Underwriter |
| 466285AB9 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 466287AB5 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 466287AC3 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 46629AAG6 | J.P. Morgan Securities Inc. | Sole Underwriter |

| Cusip | Defendant | Role |
|---|---|---|
| 46630CAD6 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 46630LAV6 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 46630XAC2 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 46630XAD0 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 48123KAA4 | J.P. Morgan Securities Inc. | Sole Structuring Advisor and Bookrunner |
| 48123KAA4 | UBS Securities LLC | Underwriter |
| 48123UAA2 | Bear Stearns & Co. Inc. | Underwriter |
| 48123UAA2 | J.P. Morgan Securities Inc. | Underwriter |
| 48125LAA0 | JPMorgan | Lead Manager |
| 48125LAA0 | JPMorgan Chase Bank N.A. | Lead Manager |
| 48238QAA3 | Bear Stearns & Co. Inc. | Lead Manager |
| 48238QAA3 | Deutsche Bank Securities Inc. | Lead Manager |
| 48238QAA3 | UBS | Lead Manager |
| 48239AAA7 | Merrill Lynch & Co. | Underwriter |
| 50075NAN4 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 50075NAN4 | Deutsche Bank Securities Inc. | Joint Book-Running Manager |
| 50075NAN4 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 50180LAE0 | UBS Securities LLC | Co-Lead Manager |
| 50180LAE0 | Banc of America Securities LLC | Co-Manager |
| 5148W0AZ9 | Merrill Lynch & Co. | Lead Manager |
| 53225VAC3 | Credit Suisse N.A. | Lead Manager |
| 534187AQ2 | Banc of America Securities LLC | Joint Bookrunning Manager |
| 534187AQ2 | UBS Investment Bank | Joint Bookrunning Manager |
| 534187AQ2 | Citigroup Global Markets Inc. | Joint Bookrunning Manager/Global Coordinator |
| 534187AQ2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Bookrunning Manager/Global Coordinator |
| 534187AQ2 | Greenwich Capital Markets | Underwriter |
| 542514EW0 | Greenwich Capital Markets Inc. | Lead Underwriter and Book Running Manager |
| 542514EW0 | Greenwich Capital Markets Inc. | Lead Underwriter and Book Running Manager |
| 542514EX8 | Greenwich Capital Markets Inc. | Lead Underwriter and Book Running Manager |
| 542514FX7 | Deutsche Bank Securities Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 542514FX7 | UBS Securities LLC | Co-Lead Underwriter and Joint Book Running Manager |
| 542514HT4 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Sole Book Running Manager |
| 542514JZ8 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 542514JZ8 | Credit Suisse First Boston LLC | Underwriter |
| 55264TAE1 | Banc of America Securities LLC | Underwriter |
| 55264TAE1 | Credit Suisse First Boston LLC | Underwriter |
| 55264TAE1 | Deutsche Banc Alex Brown Inc. | Underwriter |
| 55264TCA7 | Banc of America Securities LLC | Underwriter |
| 55264TCA7 | Barclays Capital Inc. | Underwriter |
| 55264TCA7 | Citigroup Global Markets Inc. | Underwriter |
| 55264TCA7 | Credit Suisse First Boston LLC | Underwriter |
| 55264TCR0 | Banc of America Securities LLC | Underwriter |
| 55264TCR0 | Citigroup | Underwriter |
| 55264TCR0 | Deutsche Bank Securities | Underwriter |
| 55264TCR0 | JPMorgan | Underwriter |
| 55264TCT6 | Banc of America Securities LLC | Underwriter |
| 55264TCT6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 55264TDQ1 | Banc of America Securities LLC | Underwriter |
| 55264TDQ1 | Deutsche Bank Securities | Underwriter |
| 553791AH7 | UBS | Lead Manager |
| 554739AC6 | RBS Greenwich Capital | Lead Manager |
| 559602AA5 | Credit Suisse First Boston International | Arranger |
| 559602AB3 | Credit Suisse First Boston Corp | Lead Manager |
| 559602AC1 | Credit Suisse First Boston International | Arranger |
| 559602BX4 | Credit Suisse N.A. | Lead Manager |
| 559602CB1 | Credit Suisse N.A. | Lead Manager |
| 559602CE5 | Credit Suisse N.A. | Lead Manager |
| 55960PAB2 | Credit Suisse N.A. | Lead Manager |
| 55960PAC0 | Credit Suisse N.A. | Lead Manager |

| Cusip | Defendant | Role |
|---|---|---|
| 573284AH9 | Banc of America Securities LLC | Joint Book-Running Manager |
| 573284AH9 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 573284AH9 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 574599BE5 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 574599BE5 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 574599BE5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Book-Running Manager |
| 57643LAW6 | J.P. Morgan Securities Inc. | Underwriter |
| 57643LAW6 | UBS Warburg LLC | Underwriter |
| 57643LBZ8 | J.P. Morgan Securities Inc. | Underwriter |
| 57643LBZ8 | UBS Securities LLC | Underwriter |
| 57643LCA2 | J.P. Morgan Securities Inc. | Underwriter |
| 57643LCA2 | UBS Securities LLC | Underwriter |
| 57643LHS8 | UBS Securities LLC | Sole Underwriter |
| 5899294S4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Underwriter |
| 59012LAB1 | Citigroup Global Markets Inc. | Lead Manager |
| 59012LAB1 | Merrill Lynch & Co. | Lead Manager |
| 590168AC4 | J.P. Morgan Securities Inc. | Underwriter |
| 590168AC4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 59018YE72 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 59018YE72 | Merrill Lynch & Co. Inc. | Issuer |
| 59018YSV4 | Merrill Lynch & Co. | Issuer/Underwriter |
| 59018YVA6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 59018YVA6 | Merrill Lynch & Co. Inc. | Issuer |
| 59018YXY2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 59018YXY2 | Merrill Lynch & Co. Inc. | Issuer |
| 59018YYR6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 59018YYR6 | Merrill Lynch & Co. Inc. | Issuer |
| 59020UZG3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Underwriter |
| 59024EAD9 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Underwriter |
| 59217EAJ3 | Bear Stearns & Co. Inc. | Manager |
| 62889AAA1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 62889AAA1 | Barclays Capital Inc. | Lead Manager and Bookrunner |
| 64352VES6 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 65474VAD3 | Banc of America Securities LLC | Initial Purchaser |
| 65474VAD3 | Barclays Capital Inc. | Initial Purchaser |
| 65474VAD3 | RBS Securities Inc. | Initial Purchaser |
| 677415CM1 | Credit Suisse Securities (USA) LLC | Joint Book-Running Manager |
| 677415CM1 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 677415CM1 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 68389FDB7 | J.P. Morgan Securities Inc. | Co-Manager |
| 68389FDB7 | UBS Warburg LLC | Co-Manager |
| 68389FDB7 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68389FDB7 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FES9 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FES9 | UBS Securities LLC | Co-Manager |
| 68389FES9 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68389FES9 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FET7 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FET7 | UBS Securities LLC | Co-Manager |
| 68389FET7 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68389FET7 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FFH2 | UBS Securities LLC | Co-Manager |
| 68389FFH2 | Banc of America Securities LLC | Joint Lead Manager and Joint Book-Runner |
| 68389FFH2 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book-Runner |
| 68389FFT6 | Barclays Capital Inc. | Co-Manager |
| 68389FFT6 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FFT6 | Deutsche Bank Securities Inc. | Co-Manager |
| 68389FFT6 | J.P. Morgan Securities Inc. | Co-Manager |
| 68389FFT6 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |

| Cusip | Defendant | Role |
|-------|-----------|------|
| 68389FFT6 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FGN8 | Barclays Capital Inc. | Co-Manager |
| 68389FGN8 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FGN8 | Deutsche Bank Securities Inc. | Co-Manager |
| 68389FGN8 | J.P. Morgan Securities Inc. | Co-Manager |
| 68389FGN8 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68389FGN8 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FGY4 | Barclays Capital Inc. | Co-Manager |
| 68389FGY4 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FGY4 | Credit Suisse First Boston LLC | Co-Manager |
| 68389FGY4 | J.P. Morgan Securities Inc. | Co-Manager |
| 68389FGY4 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68389FGY4 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68389FHQ0 | Citigroup Global Markets Inc. | Co-Manager |
| 68389FHQ0 | J.P. Morgan Securities Inc. | Co-Manager |
| 68389FHQ0 | Banc of America Securities LLC | Joint Lead Manager and Joint Book-Runner |
| 68389FHQ0 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book-Runner |
| 68402CAC8 | Deutsche Bank Securities Inc. | Co-Manager |
| 68402CAC8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 68402CAC8 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68402CAC8 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 68402YAF3 | Citigroup Global Markets Inc. | Co-Manager |
| 68402YAF3 | J.P. Morgan Securities Inc. | Co-Manager |
| 68402YAF3 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 68402YAF3 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 69121PAW3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Underwriter |
| 701776AB2 | Merrill Lynch & Co. | Lead Manager |
| 73316PFB1 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 73316PGT1 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 743410AM4 | Citigroup Global Markets Inc. | Sole Underwriter |
| 74407DAE5 | Barclays Capital | Initial Purchaser |
| 74407DAE5 | Credit Suisse First Boston | Initial Purchaser |
| 74407DAE5 | Deutsche Banc Alex. Brown | Initial Purchaser |
| 74407DAH8 | Credit Suisse First Boston Corp | Lead Manager |
| 74924PAM4 | Bear Stearns & Co. Inc. | Co-Manager |
| 74924PAM4 | Deutsche Bank Securities Inc. | Joint Lead Manager and Joint Book Runner |
| 74924PAM4 | J.P. Morgan Securities Inc. | Joint Lead Manager and Joint Book Runner |
| 74924PAN2 | Bear Stearns & Co. Inc. | Co-Manager |
| 74924PAN2 | Deutsche Bank Securities Inc. | Joint Lead Manager and Joint Book Runner |
| 74924PAN2 | J.P. Morgan Securities Inc. | Joint Lead Manager and Joint Book Runner |
| 74927FAA9 | Greenwich Capital Markets Inc. | Underwriter |
| 74927FAA9 | J.P. Morgan Securities Inc. | Underwriter |
| 75116AAA8 | Deutsche Bank Securities Inc. | Sole Underwriter |
| 75406XAC3 | J.P. Morgan Securities Inc. | Sole Underwriter |
| 758202AE5 | RBS Greenwich Capital | Co-Manager |
| 758202AE5 | Citigroup | Joint Book-Runner |
| 758202AE5 | Deutsche Bank Securities | Joint Book-Runner |
| 75970NAF4 | Citigroup Global Markets Inc. | Underwriter |
| 75970NAF4 | Greenwich Capital Markets Inc. | Underwriter |
| 760985K91 | Bear Stearns & Co. Inc. | Co-Manager |
| 760985K91 | Citigroup Global Markets Inc. | Co-Manager |
| 760985K91 | J.P. Morgan Securities Inc. | Joint Lead Manager |
| 760985L25 | Bear Stearns & Co. Inc. | Co-Manager |
| 760985L25 | Citigroup Global Markets Inc. | Co-Manager |
| 760985L25 | J.P. Morgan Securities Inc. | Joint Lead Manager |
| 76110W2E5 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 76110WD52 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 76110WD52 | Bear Stearns & Co. Inc. | Joint Lead Manager and Joint Book Runner |
| 76110WN93 | Credit Suisse First Boston LLC | Joint Lead Manager and Joint Book Runner |

Exhibit A to Amended **Complaint,** *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 76110WN93 | Greenwich Capital Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 76110WU20 | Credit Suisse First Boston LLC | Sole Underwriter |
| 76110WVV5 | Deutsche Bank Securities Inc. | Co-Manager |
| 76110WVV5 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 76110WVV5 | Citigroup Global Markets Inc. | Joint Lead Manager and Joint Book Runner |
| 76110WW36 | Credit Suisse Securities (USA) LLC | Underwriter |
| 76110WW36 | Deutsche Bank Securities Inc. | Underwriter |
| 76110WW36 | Greenwich Capital Markets Inc. | Underwriter |
| 76110WW36 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 76110WZY5 | Deutsche Bank Securities Inc. | Co-Manager |
| 76110WZY5 | Banc of America Securities LLC | Joint Lead Manager and Joint Book Runner |
| 76110WZY5 | Bear Stearns & Co. Inc. | Joint Lead Manager and Joint Book Runner |
| 76112BWU0 | Greenwich Capital Markets Inc. | Co-Manager |
| 76112BWU0 | Banc of America Securities LLC | Lead Manager and Book Runner |
| 76113BAQ2 | Banc of America Securities LLC | Co-Manager |
| 76113BAQ2 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 76113BAQ2 | Greenwich Capital Markets Inc. | Co-Manager |
| 76113BAQ2 | J.P. Morgan Securities Inc. | Co-Manager |
| 76113BAQ2 | Bear Stearns & Co. Inc. | Global Coordinators and Joint Book-Running Manager |
| 76113BAQ2 | Citigroup Global Markets Inc. | Global Coordinators and Joint Book-Running Manager |
| 76113BAQ2 | Barclays Capital Inc. | Joint Book-Running Manager |
| 76114EAA0 | Bear Stearns & Co. Inc. | Co-Manager |
| 76114EAA0 | Banc of America Securities LLC | Joint Book-Running Manager |
| 76114EAA0 | JPMorgan | Joint Book-Running Manager |
| 76114EAA0 | RBS Greenwich Capital | Joint Book-Running Manager |
| 76114EAB8 | Bear Stearns & Co. Inc. | Co-Manager |
| 76114EAB8 | Banc of America Securities LLC | Joint Book-Running Manager |
| 76114EAB8 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 76114EAB8 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 761713AS5 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 761713AS5 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 77340RAA5 | Citigroup Global Markets Inc. | Lead Manager |
| 783320AA2 | Bear Stearns & Co. Inc. | Lead Manager |
| 78387GAR4 | Credit Suisse First Boston LLC | Co-Manager |
| 78387GAR4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 78387GAR4 | UBS Securities LLC | Co-Manager |
| 78387GAR4 | Banc of America Securities LLC | Joint Book-Running Manager |
| 78387GAR4 | Barclays Capital Inc. | Joint Book-Running Manager |
| 78387GAR4 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 78387GAR4 | Citigroup Global Markets Inc. | Senior Co-Manager |
| 78387GAR4 | Deutsche Bank Securities Inc. | Senior Co-Manager |
| 78404EAC1 | Credit Suisse N.A. | Lead Manager |
| 78442FBU1 | Banc of America Securities LLC | Agent |
| 78442FBU1 | Barclays Capital Inc. | Agent |
| 78442FBU1 | Citigroup Global Markets Inc. | Agent |
| 78442FBU1 | Credit Suisse First Boston LLC | Agent |
| 78442FBU1 | Deutsche Bank Securities Inc. | Agent |
| 78442FBU1 | J.P. Morgan Securities Inc. | Agent |
| 78442FBU1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 78442FBU1 | UBS Securities LLC | Agent |
| 78442FDQ8 | Banc of America Securities LLC | Agent |
| 78442FDQ8 | Barclays Capital Inc. | Agent |
| 78442FDQ8 | Citigroup Global Markets Inc. | Agent |
| 78442FDQ8 | Credit Suisse First Boston LLC | Agent |
| 78442FDQ8 | Deutsche Bank Securities Inc. | Agent |
| 78442FDQ8 | J.P. Morgan Securities Inc. | Agent |
| 78442FDQ8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 78442FDQ8 | UBS Securities LLC | Agent |
| 78442FEC8 | Banc of America Securities LLC | Agent |

| Cusip | Defendant | Role |
|---|---|---|
| 78442FEC8 | Barclays Capital Inc. | Agent |
| 78442FEC8 | Citigroup Global Markets Inc. | Agent |
| 78442FEC8 | Credit Suisse Securities (USA) LLC | Agent |
| 78442FEC8 | Deutsche Bank Securities Inc. | Agent |
| 78442FEC8 | Greenwich Capital Markets Inc. | Agent |
| 78442FEC8 | J.P. Morgan Securities Inc. | Agent |
| 78442FEC8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 78442FEC8 | UBS Securities LLC | Agent |
| 78442FEE4 | Banc of America Securities LLC | Agent |
| 78442FEE4 | Barclays Capital Inc. | Agent |
| 78442FEE4 | Citigroup Global Markets Inc. | Agent |
| 78442FEE4 | Credit Suisse Securities (USA) LLC | Agent |
| 78442FEE4 | Deutsche Bank Securities Inc. | Agent |
| 78442FEE4 | Greenwich Capital Markets Inc. | Agent |
| 78442FEE4 | J.P. Morgan Securities Inc. | Agent |
| 78442FEE4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 78442FEE4 | UBS Securities LLC | Agent |
| 78442GFR2 | Credit Suisse First Boston LLC | Joint Book-Runner |
| 78442GNC6 | Greenwich Capital Markets Inc. | Global Co-Manager |
| 78442GNC6 | Credit Suisse First Boston LLC | Joint Global Book-Runner |
| 78442GNC6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Global Book-Runner |
| 78442GPG5 | Citigroup Global Markets Inc. | Co-Manager |
| 78442GPG5 | Greenwich Capital Markets Inc. | Co-Manager |
| 78442GPG5 | UBS Securities LLC | Co-Manager |
| 78442GPG5 | Deutsche Bank Securities Inc. | Joint Book-Runner |
| 78442GPG5 | Merrill Lynch, Pierce Fenner & Smith Inc. | Joint Book-Runner |
| 78443KAC0 | UBS Investment Bank | Class A Notes Co-Manager |
| 78443KAC0 | Citigroup | Global Co-Manager |
| 78443KAC0 | Merrill Lynch | Global Co-Manager |
| 78443KAC0 | Banc of America Securities LLC | Joint Book-Runner |
| 78443KAD8 | UBS Investment Bank | Class A Notes Co-Manager |
| 78443KAD8 | Citigroup | Global Co-Manager |
| 78443KAD8 | Merrill Lynch | Global Co-Manager |
| 78443KAD8 | Banc of America Securities LLC | Joint Book-Runner |
| 78444CAB9 | Citigroup Global Markets Inc. | Underwriter |
| 78444CAB9 | Deutsche Bank Securities Inc. | Underwriter |
| 78444CAB9 | UBS Securities LLC | Underwriter |
| 78444CAC7 | Citigroup Global Markets Inc. | Underwriter |
| 78444CAC7 | Deutsche Bank Securities Inc. | Underwriter |
| 78444CAC7 | UBS Securities LLC | Underwriter |
| 78444EAB5 | Barclays Capital Inc. | Underwriter |
| 78444EAB5 | Credit Suisse Securities (USA) LLC | Underwriter |
| 78444EAB5 | Greenwich Capital Markets Inc. | Underwriter |
| 78444EAC3 | Barclays Capital Inc. | Underwriter |
| 78444EAC3 | Credit Suisse Securities (USA) LLC | Underwriter |
| 78444EAC3 | Greenwich Capital Markets Inc. | Underwriter |
| 78444LAC7 | Barclays Capital | Co-Manager |
| 78444LAC7 | Credit Suisse | Co-Manager |
| 78444LAC7 | Citi | Lead Manager |
| 78444YAB1 | Banc of America Securities LLC | Joint Book-Runner |
| 78444YAB1 | Deutsche Bank Securities Inc. | Joint Book-Runner |
| 78444YAB1 | J.P. Morgan Securities Inc. | Joint Book-Runner |
| 78444YAC9 | Banc of America Securities LLC | Joint Book-Runner |
| 78444YAC9 | Deutsche Bank Securities Inc. | Joint Book-Runner |
| 78444YAC9 | J.P. Morgan Securities Inc. | Joint Book-Runner |
| 78445CAB8 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 78445CAB8 | Barclays Capital Inc. | Joint Book-Runner |
| 78445CAB8 | Greenwich Capital Markets Inc. | Joint Book-Runner |
| 78445CAB8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Book-Runner |

| Cusip | Defendant | Role |
|-------|-----------|------|
| 78445FAD7 | Deutsche Bank Securities Inc. | Co-Manager |
| 78445FAD7 | J.P. Morgan Securities Inc. | Co-Manager |
| 78445FAD7 | Barclays Capital Inc. | Joint Book-Runner |
| 78445FAD7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Book-Runner |
| 78445FAD7 | UBS Securities LLC | Joint Book-Runner |
| 78445GAA1 | Greenwich Capital Markets Inc. | Joint Book-Runner |
| 78445GAA1 | J.P. Morgan Securities Inc. | Joint Book-Runner |
| 78445GAA1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Book-Runner |
| 78572MAB1 | Barclays Capital Inc. | Joint Book-Running Manager |
| 78572MAB1 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 78572MAB1 | Banc of America Securities LLC | Co-Manager |
| 78572MAB1 | Greenwich Capital Markets Inc. | Co-Manager |
| 785813AA4 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 786514BN8 | Barclays Capital Inc. | Co-Manager |
| 786514BN8 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 786514BN8 | Greenwich Capital Markets Inc. | Co-Manager |
| 786514BN8 | Banc of America Securities LLC | Joint Book-Running Manager |
| 786514BN8 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 800907AL1 | Banc of America Securities LLC | Lead Manager |
| 800907AL1 | Citigroup Global Markets Inc. | Lead Manager |
| 800907AL1 | Deutsche Bank Securities Inc. | Lead Manager |
| 800907AN7 | Banc of America Securities LLC | Lead Manager |
| 800907AN7 | Citigroup Global Markets Inc. | Lead Manager |
| 800907AN7 | Deutsche Bank Securities Inc. | Lead Manager |
| 80281R607 | Merrill Lynch & Co. | Lead Manager |
| 805564PP0 | Credit Suisse First Boston LLC | Underwriter |
| 805564PP0 | Greenwich Capital Markets Inc. | Underwriter |
| 805564PP0 | J.P. Morgan Securities Inc. | Underwriter |
| 805564PP0 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 805564QV6 | Credit Suisse First Boston LLC | Underwriter |
| 805564QV6 | Greenwich Capital Markets Inc. | Underwriter |
| 805564QV6 | J.P. Morgan Securities Inc. | Underwriter |
| 805564QV6 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 805564RP8 | Credit Suisse First Boston LLC | Underwriter |
| 805564RP8 | Greenwich Capital Markets Inc. | Underwriter |
| 805564RP8 | J.P. Morgan Securities Inc. | Underwriter |
| 805564RP8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 80556UAD5 | Banc of America Securities LLC | Underwriter |
| 80556UAD5 | Credit Suisse Securities (USA) LLC | Underwriter |
| 80556UAD5 | Greenwich Capital Markets Inc. | Underwriter |
| 80556UAD5 | J.P. Morgan Securities Inc. | Underwriter |
| 80556UAD5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 81180RAC6 | J.P. Morgan Securities Inc. | Joint Bookrunning Manager |
| 81234CBT7 | Bear Stearns & Co. Inc. | Co-Manager |
| 81234CBT7 | Deutsche Bank Securities Inc. | Co-Manager |
| 81234CBT7 | J.P. Morgan Securities Inc. | Joint Book-Runner |
| 81375HAB5 | Barclays Capital Inc. | Sole Underwriter |
| 81375WKC9 | Barclays Capital Inc. | Sole Underwriter |
| 81743PEE2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Lead Manager |
| 81744FAA5 | Greenwich Capital Markets Inc. | Co-Lead Manager |
| 81744FAA5 | Banc of America Securities LLC | Co-Manager |
| 81744FAA5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 81744FGM3 | Greenwich Capital Markets Inc. | Co-Lead Manager |
| 81744FGM3 | Banc of America Securities LLC | Co-Manager |
| 81744FGM3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 82967LAB8 | Credit Suisse N.A. | Lead Manager |
| 83050XAG7 | Banc of America Securities LLC | Lead Manager |
| 83050XAP7 | Banc of America Securities LLC | Lead Manager |
| 83170GAS3 | Bank of America | Lead Manager |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|-------|-----------|------|
| 833034AD3 | Citigroup Global Markets Inc. | Joint Book-Running Manager |
| 833034AD3 | Credit Suisse Securities (USA) LLC | Joint Book-Running Manager |
| 833034AD3 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 833034AD3 | Barclays Capital Inc. | Underwriter |
| 83611MNE4 | Greenwich Capital Markets Inc. | Underwriter |
| 83612CAC3 | Greenwich Capital Markets Inc. | Underwriter |
| 842434CF7 | JPMorgan | Underwriter |
| 844272AX6 | JPMorgan | Lead Manager |
| 845905AX6 | Banc of America Securities LLC | Joint Lead Manager and Sole Book-Runner |
| 84751PBZ1 | Countrywide Securities Corp | Underwriter |
| 84751PBZ1 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 84751PFC8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Sole Underwriter |
| 852061AE0 | Barclays Capital Inc. | Joint Book-Running Manager |
| 852061AE0 | Bear Stearns & Co. Inc. | Joint Book-Running Manager |
| 852061AE0 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 852061AE0 | Deutsche Bank Securities Inc. | Senior Co-Manager |
| 85233FAB2 | Deutsche Bank AG | Lead Manager |
| 85233FAC0 | Deutsche Bank AG | Lead Manager |
| 85833TAH3 | Merrill Lynch & Co. | Lead Manager |
| 85833YAA7 | Merrill Lynch & Co. | Lead Manager |
| 861052AA6 | Citigroup | Lead Manager |
| 86359LHY8 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 86359LMW6 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 86363NAM1 | Bear Stearns & Co. Inc. | Sole Underwriter |
| 86679TAA3 | Banc of America Securities LLC | Underwriter |
| 86679TAA3 | Citigroup Global Markets Inc. | Underwriter |
| 86679TAA3 | Credit Suisse First Boston LLC | Underwriter |
| 86679TAA3 | J.P. Morgan Securities Inc. | Underwriter |
| 86679TAA3 | Merrill Lynch, Pierce Fenner & Smith Inc. | Underwriter |
| 870752AA0 | Credit Suisse Securities (USA) LLC | Underwriter |
| 870752AA0 | J.P. Morgan Securities Inc. | Underwriter |
| 870752AD4 | Citigroup Global Markets Inc. | Underwriter |
| 87316HAA6 | Citigroup Global Markets Inc. | Lead Manager |
| 87316HAA6 | Credit Suisse N.A. | Lead Manager |
| 87922RAG7 | Credit Suisse N.A. | Lead Manager |
| 87922RAG7 | JPMorgan | Lead Manager |
| 87927VAP3 | Credit Suisse First Boston LLC | Joint Bookrunner |
| 87927VAP3 | J.P. Morgan Securities Inc. | Joint Bookrunner |
| 87927VAP3 | Merrill Lynch International | Joint Bookrunner |
| 87927VAT5 | Credit Suisse Securities (USA) LLC | Joint Bookrunner |
| 87927VAT5 | J.P. Morgan Securities Inc. | Joint Bookrunner |
| 87927VAT5 | Merrill Lynch International | Joint Bookrunner |
| 87938WAD5 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 87938WAD5 | UBS Securities LLC | Co-Manager |
| 87938WAD5 | Citigroup Global Markets Inc. | Joint Bookrunning Lead Manager |
| 87938WAD5 | Credit Suisse Securities (USA) LLC | Joint Bookrunning Lead Manager |
| 87938WAD5 | Deutsche Bank Securities Inc. | Joint Bookrunning Lead Manager |
| 87938WAE3 | Barclays Capital Inc. | Co-Manager |
| 87938WAE3 | Citigroup Global Markets Inc. | Co-Manager |
| 87938WAE3 | J.P. Morgan Securities Inc. | Co-Manager |
| 87938WAE3 | Deutsche Bank Securities Inc. | Joint Bookrunning Lead Manager |
| 87938WAE3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Joint Bookrunning Lead Manager |
| 88319QE90 | Banc of America Securities LLC | Agent |
| 88319QE90 | Barclays Capital Inc. | Agent |
| 88319QE90 | Credit Suisse First Boston Corp | Agent |
| 88319QE90 | Deutsche Banc Alex Brown Inc. | Agent |
| 88319QE90 | J.P. Morgan Securities Inc. | Agent |
| 88319QE90 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 88319QE90 | UBS Warburg LLC | Agent |

Exhibit A to Amended **Complaint,** *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 88319QG72 | Banc of America Securities LLC | Agent |
| 88319QG72 | Barclays Capital Inc. | Agent |
| 88319QG72 | Citigroup Global Markets Inc. | Agent |
| 88319QG72 | Credit Suisse First Boston LLC | Agent |
| 88319QG72 | Deutsche Bank Securities Inc. | Agent |
| 88319QG72 | J.P. Morgan Securities Inc. | Agent |
| 88319QG72 | Merrill Lynch, Pierce Fenner & Smith Inc. | Agent |
| 88319QG72 | UBS Securities LLC | Agent |
| 88319QK69 | Banc of America Securities LLC | Agent |
| 88319QK69 | Barclays Capital Inc. | Agent |
| 88319QK69 | Citigroup Global Markets Inc. | Agent |
| 88319QK69 | Credit Suisse First Boston LLC | Agent |
| 88319QK69 | Deutsche Banc Securities Inc. | Agent |
| 88319QK69 | J.P. Morgan Securities Inc. | Agent |
| 88319QK69 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 88319QK69 | UBS Securities LLC | Agent |
| 885220EP4 | Bear Stearns & Co. Inc. | Underwriter |
| 885220EP4 | Greenwich Capital Markets Inc. | Underwriter |
| 885220FE8 | Bear Stearns & Co. Inc. | Underwriter |
| 885220FE8 | Greenwich Capital Markets Inc. | Underwriter |
| 885220KE2 | Bear Stearns & Co. Inc. | Underwriter |
| 885220KE2 | Greenwich Capital Markets Inc. | Underwriter |
| 88652DAA5 | Citigroup | Lead Manager |
| 886534AA4 | Citigroup Global Markets Inc. | Lead Manager |
| 887317AA3 | Citigroup Global Markets Inc. | Co-Lead Manager |
| 887317AA3 | Deutsche Bank Securities Inc. | Co-Lead Manager |
| 887317AA3 | Credit Suisse Securities (USA) LLC | Co-Manager |
| 887317AA3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 887317AA3 | Banc of America Securities LLC | Joint Book-Running Manager |
| 887317AA3 | Barclays Capital Inc. | Joint Book-Running Manager |
| 887317AA3 | Greenwich Capital Markets Inc. | Joint Book-Running Manager |
| 887317AA3 | Bear Stearns & Co. Inc. | Senior Co-Manager |
| 887317AA3 | J.P. Morgan Securities Inc. | Senior Co-Manager |
| 89412LAC2 | Credit Suisse First Boston Corp | Lead Manager |
| 89412LAD0 | Credit Suisse First Boston Corp | Lead Manager |
| 90210VAG3 | Citigroup Global Markets Inc. | Lead Manager |
| 90210VAG3 | Credit Suisse N.A. | Lead Manager |
| 90212EAA2 | Merrill Lynch & Co. | Lead Manager |
| 90261XGA4 | UBS Securities LLC | Agent |
| 90261XGA4 | UBS AG | Issuer |
| 90342DAC3 | Citigroup Global Markets Inc. | Lead Manager |
| 90928BAA3 | Credit Suisse Securities (USA) LLC | Underwriter |
| 91086QAR9 | Citigroup Global Markets Inc. | Agent |
| 91086QAR9 | Credit Suisse First Boston LLC | Agent |
| 91086QAR9 | J.P. Morgan Securities Inc. | Agent |
| 91086QAR9 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 91086QAR9 | UBS Securities LLC | Agent |
| 91324PAS1 | Banc of America Securities LLC | Lead Manager |
| 91324PAS1 | Citigroup Global Markets Inc. | Lead Manager |
| 92857WAL4 | Banc of America Securities LLC | Underwriter |
| 92857WAL4 | J.P. Morgan Securities Inc. | Underwriter |
| 929160AH2 | Banc of America Securities LLC | Joint Book-Running Manager |
| 929160AH2 | J.P. Morgan Securities Inc. | Joint Book-Running Manager |
| 929160AH2 | Citigroup Global Markets Inc. | Underwriter |
| 929160AH2 | UBS Securities LLC | Underwriter |
| 92922FD21 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FD21 | Bear Stearns & Co. Inc. | Underwriter |
| 92922FD39 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FD39 | Bear Stearns & Co. Inc. | Underwriter |

Exhibit A to Amended **Complaint**, *Principal Financial Group, Inc. et al. v. Bank of America Corporation et al.* , 11-MD-2262-NRB (S.D.N.Y.)

| Cusip | Defendant | Role |
|---|---|---|
| 92922FD96 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FJ25 | UBS Securities LLC | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FL48 | UBS Securities LLC | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FR75 | UBS Securities LLC | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FWU8 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 92922FWU8 | Bear Stearns & Co. Inc. | Underwriter |
| 92925CES7 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 93363XAD5 | Banc of America Securities LLC | Underwriter |
| 93364EAC8 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Underwriter |
| 939336X81 | Greenwich Capital Markets Inc. | Co-Lead Underwriter and Joint Book Running Manager |
| 939336X81 | Bear Stearns & Co. Inc. | Underwriter |
| 93933VAY4 | Citigroup Global Markets Inc. | Agent |
| 93933VAY4 | Credit Suisse First Boston LLC | Agent |
| 93933VAY4 | Deutsche Bank Securities Inc. | Agent |
| 93933VAY4 | J.P. Morgan Securities Inc. | Agent |
| 93933VAY4 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 93933VAY4 | UBS Securities LLC | Agent |
| 93933VAY4 | Barclays Capital Inc. | Arranger/Agent |
| 93934EAC9 | Greenwich Capital Markets Inc. | Underwriter |
| 949746JP7 | JPMorgan | Joint Book-Running Manager |
| 949746JP7 | Bear Stearns & Co. Inc. | Underwriter |
| 949746JP7 | Citigroup | Underwriter |
| 949746JP7 | Merrill Lynch & Co. | Underwriter |
| 949746JP7 | UBS Investment Bank | Underwriter |
| 94974BEK2 | Bear Stearns & Co. Inc. | Agent |
| 94974BEK2 | Citigroup Global Markets Inc. | Agent |
| 94974BEK2 | Credit Suisse Securities (USA) LLC | Agent |
| 94974BEK2 | J.P. Morgan Securities Inc. | Agent |
| 94974BEK2 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Agent |
| 94974BEK2 | UBS Securities LLC | Agent |
| 9497EVAA3 | Barclays Capital Inc. | Sole Underwriter |
| 94980VAF5 | Bear Stearns & Co. Inc. | Lead Manager |
| 94980VAF5 | Citigroup Global Markets Inc. | Lead Manager |
| 94981PAB6 | Citigroup Global Markets Inc. | Sole Underwriter |
| 96008YAC9 | Citigroup | Underwriter |
| 96008YAC9 | JPMorgan | Underwriter |
| 963320AL0 | Citigroup | Joint Book-Running Manager |
| 963320AL0 | JPMorgan | Joint Book-Running Manager |
| 963320AL0 | RBS Greenwich Capital | Joint Book-Running Manager |
| 969461AA0 | Citigroup Global Markets Inc. | Lead Manager |
| 96946RAB1 | Citigroup Global Markets Inc. | Lead Manager |
| 98374PAX4 | Bear Stearns & Co. Inc. | Lead Manager |
| 984121BR3 | Banc of America Securities LLC | Co-Lead Manager |
| 984121BR3 | Citigroup Global Markets Inc. | Co-Lead Manager |
| 984121BR3 | Deutsche Bank Securities Inc. | Co-Lead Manager |
| 984121BR3 | J.P. Morgan Securities Inc. | Co-Lead Manager |
| 984121BR3 | Barclays Capital Inc. | Co-Manager |
| 984121BR3 | Merrill Lynch, Pierce, Fenner & Smith Inc. | Co-Manager |
| 984121BR3 | Bear Stearns & Co. Inc. | Joint Book-Running Manager |
| 98416VAA1 | Barclays Capital | Lead Manager |
| 98416VAA1 | JPMorgan | Lead Manager |
| 98416VAA1 | RBS Greenwich Capital | Lead Manager |
| B1YBK72 | Credit Suisse Securities (USA) LLC | Initial Purchaser |
| B1Z2QS7 | UBS Securities LLC | Initial Purchaser |
| B1Z49R3 | Credit Suisse Securities (USA) LLC | Initial Purchaser |
| B23P7Q0 | Merrill Lynch & Co. | Lead Manager |
| BCC0WGFY9 | Citigroup Global Markets Inc. | Dealer |
| BCC0XPWW3 | Merrill Lynch & Co. | Lead Manager |
| EG6262596 | UBS | Lead Manager |