Declaration of S. Ilan Guedj

# Exhibit 1

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000000 | 0000000001 | No | $7,903.00 | N/A | N/A | N/A | $7,903.00 |
| 0005000001 | 0000000002 | No | $987.00 | N/A | N/A | N/A | $987.00 |
| 0005000004 | 0000000005 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005000008 | 0000000009 | No | $165.00 | N/A | $340.00 | $139.00 | $644.00 |
| 0005000009 | 0000000010 | No | $46.00 | N/A | N/A | N/A | $46.00 |
| 0005000010 | 0000000011 | No | $1,220.00 | N/A | N/A | N/A | $1,220.00 |
| 0005000011 | 0000000012 | No | $100.00 | $99.00 | $206.00 | $84.00 | $489.00 |
| 0005000013 | 0000000014 | No | $48.00 | $47.00 | $98.00 | $40.00 | $233.00 |
| 0005000016 | 0000000017 | No | $139.00 | N/A | N/A | N/A | $139.00 |
| 0005000017 | 0000000018 | No | $50.00 | $50.00 | $103.00 | $42.00 | $245.00 |
| 0005000018 | 0000000019 | No | $50.00 | $50.00 | $103.00 | $42.00 | $245.00 |
| 0005000019 | 0000000020 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005000020 | 0000000021 | No | $447.00 | $443.00 | $924.00 | $377.00 | $2,191.00 |
| 0005000021 | 0000000022 | No | $24.00 | $24.00 | $50.00 | $21.00 | $119.00 |
| 0005000022 | 0000000023 | No | $41,711.00 | N/A | N/A | N/A | $41,711.00 |
| 0005000025 | 0000000026 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005000027 | 0000000028 | No | $112.00 | N/A | N/A | N/A | $112.00 |
| 0005000028 | 0000000029 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000029 | 0000000030 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000030 | 0000000031 | No | $70.00 | N/A | N/A | N/A | $70.00 |
| 0005000031 | 0000000032 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000034 | 0000000035 | No | $45.00 | N/A | N/A | N/A | $45.00 |
| 0005000041 | 0000000042 | No | $795.00 | N/A | N/A | N/A | $795.00 |
| 0005000042 | 0000000043 | No | $118.00 | N/A | N/A | N/A | $118.00 |
| 0005000044 | 0000000045 | No | $1,249.00 | $1,237.00 | N/A | N/A | $2,486.00 |
| 0005000045 | 0000000046 | No | $28.00 | $28.00 | N/A | N/A | $56.00 |
| 0005000046; 0005000386 | 0000000047; 0000002038 | No | $6.00 | $11.00 | N/A | N/A | $17.00 |
| 0005000047 | 0000000048 | No | $34.00 | $34.00 | N/A | N/A | $68.00 |
| 0005000049 | 0000000050 | No | $205.00 | N/A | N/A | N/A | $205.00 |
| 0005000050 | 0000000051 | No | $237.00 | N/A | N/A | N/A | $237.00 |
| 0005000052 | 0000000053 | No | $3,980.00 | N/A | $8,216.00 | $3,355.00 | $15,551.00 |
| 0005000054 | 0000000055 | No | $76.00 | N/A | N/A | N/A | $76.00 |
| 0005000055 | 0000000056 | No | $30.00 | N/A | N/A | N/A | $30.00 |
| 0005000056 | 0000000057 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000057 | 0000000058 | No | $30.00 | N/A | N/A | N/A | $30.00 |
| 0005000058 | 0000000059 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005000059 | 0000000060 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0005000060 | 0000000061 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005000061 | 0000000062 | No | $80.00 | N/A | N/A | N/A | $80.00 |
| 0005000062 | 0000000063 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005000063 | 0000000064 | No | $55.00 | N/A | N/A | N/A | $55.00 |
| 0005000064 | 0000000065 | No | $32.00 | N/A | N/A | N/A | $32.00 |
| 0005000065 | 0000000066 | No | $42.00 | N/A | N/A | N/A | $42.00 |
| 0005000071 | 0000000072 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0005000072 | 0000000073 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005000073 | 0000000074 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000075 | 0000000076 | No | $126.00 | N/A | N/A | N/A | $126.00 |
| 0005000078 | 0000000079 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005000080 | 0000000081 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005000081 | 0000000082 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000082 | 0000000083 | No | $191.00 | $189.00 | N/A | N/A | $380.00 |
| 0005000083 | 0000000084 | No | $168.00 | N/A | N/A | N/A | $168.00 |
| 0005000084 | 0000000085 | No | $71.00 | N/A | N/A | N/A | $71.00 |
| 0005000085 | 0000000086 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000087 | 0000000088 | No | $950.00 | N/A | N/A | N/A | $950.00 |
| 0005000088 | 0000000089 | No | $127.00 | N/A | N/A | N/A | $127.00 |
| 0005000090 | 0000000091 | No | $9,162.00 | $9,076.00 | $18,914.00 | $7,724.00 | $44,876.00 |
| 0005000091 | 0000000092 | No | $45.00 | $45.00 | $93.00 | $38.00 | $221.00 |
| 0005000092 | 0000000093 | No | $609.00 | $603.00 | $1,257.00 | $513.00 | $2,982.00 |
| 0005000093 | 0000000094 | No | $15,563.00 | N/A | $32,127.00 | $13,120.00 | $60,810.00 |
| 0005000094 | 0000000095 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000097 | 0000000098 | No | $135.00 | $134.00 | N/A | N/A | $269.00 |
| 0005000100 | 0000000101 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000102 | 0000000103 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005000103 | 0000000104 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005000104 | 0000000105 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000105 | 0000000106 | No | $349.00 | $346.00 | $721.00 | $294.00 | $1,710.00 |
| 0005000107 | 0000000108 | No | $322.00 | N/A | N/A | N/A | $322.00 |
| 0005000108 | 0000000109 | No | $26.00 | N/A | N/A | N/A | $26.00 |
| 0005000109 | 0000000110 | No | $496.00 | N/A | N/A | N/A | $496.00 |
| 0005000110 | 0000000111 | No | $70.00 | N/A | N/A | N/A | $70.00 |
| 0005000111 | 0000000112 | No | $459.00 | N/A | N/A | N/A | $459.00 |
| 0005000115 | 0000000116 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000116 | 0000000117 | No | $57.00 | N/A | N/A | N/A | $57.00 |
| 0005000117 | 0000000118 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000120 | 0000000121 | No | $8.00 | N/A | $17.00 | $7.00 | $32.00 |
| 0005000121 | 0000000122 | No | $7,226.00 | N/A | N/A | N/A | $7,226.00 |
| 0005000122 | 0000000123 | No | $6,733.00 | N/A | N/A | N/A | $6,733.00 |
| 0005000123 | 0000000124 | No | $528.00 | N/A | N/A | N/A | $528.00 |
| 0005000125 | 0000000126 | No | $86.00 | N/A | N/A | N/A | $86.00 |
| 0005000126 | 0000000127 | No | $29.00 | N/A | N/A | N/A | $29.00 |
| 0005000127 | 0000000128 | No | $51.00 | N/A | N/A | N/A | $51.00 |
| 0005000128 | 0000000129 | No | $33.00 | N/A | N/A | N/A | $33.00 |
| 0005000129 | 0000000130 | No | $43.00 | N/A | N/A | N/A | $43.00 |
| 0005000130 | 0000000131 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005000131 | 0000000132 | No | $137.00 | N/A | N/A | N/A | $137.00 |
| 0005000132 | 0000000133 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000134 | 0000000135 | No | $193.00 | N/A | N/A | N/A | $193.00 |
| 0005000135 | 0000000136 | No | $22.00 | N/A | N/A | N/A | $22.00 |
| 0005000138 | 0000000139 | No | $110.00 | $109.00 | $227.00 | $93.00 | $539.00 |
| 0005000140 | 0000000141 | No | $2,416.00 | $2,393.00 | $4,987.00 | $2,037.00 | $11,833.00 |
| 0005000141 | 0000000142 | No | $691.00 | N/A | N/A | N/A | $691.00 |
| 0005000143 | 0000000144 | No | $105.00 | N/A | N/A | N/A | $105.00 |
| 0005000144 | 0000000145 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000145 | 0000000146 | No | $112.00 | N/A | N/A | N/A | $112.00 |
| 0005000146 | 0000000147 | No | $4,334.00 | $4,293.00 | N/A | N/A | $8,627.00 |
| 0005000147 | 0000000148 | No | $4,334.00 | $4,293.00 | N/A | N/A | $8,627.00 |
| 0005000148 | 0000000149 | No | $693.00 | N/A | N/A | N/A | $693.00 |
| 0005000154 | 0000000155 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000155 | 0000000156 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000157 | 0000000158 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000158 | 0000000159 | No | $2,179.00 | N/A | N/A | N/A | $2,179.00 |
| 0005000162 | 0000000163 | No | $12,699.00 | N/A | $26,216.00 | $10,706.00 | $49,621.00 |
| 0005000163 | 0000000164 | No | $58.00 | N/A | N/A | N/A | $58.00 |
| 0005000167 | 0000000168 | No | $99.00 | N/A | N/A | $84.00 | $183.00 |
| 0005000170 | 0000000171 | No | $4,055.00 | $4,017.00 | $8,371.00 | $3,419.00 | $19,862.00 |
| 0005000171 | 0000000172 | No | $819.00 | N/A | $1,691.00 | $690.00 | $3,200.00 |
| 0005000174 | 0000000175 | No | $32.00 | N/A | N/A | N/A | $32.00 |
| 0005000175 | 0000000176 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005000180 | 0000000181 | No | $256.00 | $254.00 | $529.00 | $216.00 | $1,255.00 |
| 0005000181 | 0000000182 | No | $3,610.00 | $3,576.00 | N/A | N/A | $7,186.00 |
| 0005000184 | 0000000185 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005000186 | 0000000187 | No | $238.00 | N/A | $492.00 | $201.00 | $931.00 |
| 0005000187 | 0000000188 | No | $5,635.00 | N/A | $11,632.00 | $4,750.00 | $22,017.00 |
| 0005000189 | 0000000190 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000195 | 0000000196 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005000196 | 0000000197 | No | $245.00 | N/A | N/A | N/A | $245.00 |
| 0005000198 | 0000000199 | No | $638.00 | N/A | $1,317.00 | $538.00 | $2,493.00 |
| 0005000200 | 0000000201 | No | $3,376.00 | N/A | N/A | N/A | $3,376.00 |
| 0005000201 | 0000000202 | No | $29.00 | N/A | N/A | N/A | $29.00 |
| 0005000202 | 0000000203 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000203 | 0000000204 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005000205 | 0000000206 | No | $76.00 | N/A | N/A | N/A | $76.00 |
| 0005000206 | 0000000207 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0005000207 | 0000000208 | No | $83.00 | N/A | N/A | N/A | $83.00 |
| 0005000208 | 0000000209 | No | $2,353.00 | N/A | $4,858.00 | $1,984.00 | $9,195.00 |
| 0005000212 | 0000000213 | No | $44.00 | N/A | N/A | N/A | $44.00 |
| 0005000214 | 0000000215 | No | $39.00 | N/A | N/A | N/A | $39.00 |
| 0005000216 | 0000000217 | No | $10,353.00 | $10,256.00 | $21,373.00 | $8,728.00 | $50,710.00 |
| 0005000218 | 0000000219 | No | $58.00 | N/A | N/A | N/A | $58.00 |
| 0005000219 | 0000000220 | No | $65.00 | N/A | N/A | N/A | $65.00 |
| 0005000220 | 0000000221 | No | $72.00 | N/A | N/A | N/A | $72.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000221 | 0000000222 | No | $109.00 | N/A | N/A | N/A | $109.00 |
| 0005000222 | 0000000223 | No | $91.00 | $90.00 | $187.00 | $76.00 | $444.00 |
| 0005000223 | 0000000224 | No | $398.00 | $394.00 | $821.00 | $335.00 | $1,948.00 |
| 0005000226 | 0000000227 | No | $84.00 | N/A | N/A | N/A | $84.00 |
| 0005000227 | 0000000228 | No | $251.00 | N/A | N/A | N/A | $251.00 |
| 0005000228 | 0000000229 | No | $89.00 | N/A | N/A | N/A | $89.00 |
| 0005000229 | 0000000230 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000230 | 0000000231 | No | $37,292.00 | $36,943.00 | N/A | $31,440.00 | $105,675.00 |
| 0005000232 | 0000000233 | No | $2,384.00 | $2,362.00 | $4,921.00 | $2,010.00 | $11,677.00 |
| 0005000235 | 0000000236 | No | $342.00 | N/A | N/A | N/A | $342.00 |
| 0005000239 | 0000000240 | No | $30.00 | N/A | N/A | N/A | $30.00 |
| 0005000240 | 0000000241 | No | $448.00 | N/A | N/A | N/A | $448.00 |
| 0005000241 | 0000000242 | No | $174.00 | N/A | N/A | N/A | $174.00 |
| 0005000243 | 0000000244 | No | $11,574.00 | N/A | N/A | N/A | $11,574.00 |
| 0005000244 | 0000000245 | No | $223.00 | N/A | N/A | N/A | $223.00 |
| 0005000245 | 0000000246 | No | $142.00 | N/A | $293.00 | $120.00 | $555.00 |
| 0005000248 | 0000000248 | No | $135.00 | N/A | N/A | N/A | $135.00 |
| 0005000250 | 0000000251 | No | $2,894.00 | N/A | N/A | N/A | $2,894.00 |
| 0005000251 | 0000000252 | No | $71,534.00 | N/A | N/A | N/A | $71,534.00 |
| 0005000256 | 0000000257 | No | $244.00 | N/A | N/A | N/A | $244.00 |
| 0005000257 | 0000000258 | No | $700.00 | $693.00 | $1,445.00 | $590.00 | $3,428.00 |
| 0005000263 | 0000000264 | No | $2,951.00 | N/A | N/A | N/A | $2,951.00 |
| 0005000266 | 0000000267 | No | $3,072.00 | N/A | N/A | N/A | $3,072.00 |
| 0005000268 | 0000000269 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005000270 | 0000000271 | No | $217.00 | N/A | N/A | N/A | $217.00 |
| 0005000272 | 0000000273 | No | $94,231.00 | N/A | N/A | N/A | $94,231.00 |
| 0005000273 | 0000000274 | No | $708.00 | $701.00 | N/A | N/A | $1,409.00 |
| 0005000274 | 0000000275 | No | $892.00 | N/A | N/A | N/A | $892.00 |
| 0005000277 | 0000000278 | No | $12,039.00 | N/A | N/A | N/A | $12,039.00 |
| 0005000278 | 0000000279 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000279 | 0000000280 | No | $8,017.00 | N/A | N/A | N/A | $8,017.00 |
| 0005000280 | 0000000281 | No | $13,009.00 | N/A | N/A | N/A | $13,009.00 |
| 0005000283 | 0000000284 | No | $2,431.00 | N/A | N/A | $2,050.00 | $4,481.00 |
| 0005000284 | 0000000285 | No | $148.00 | N/A | N/A | N/A | $148.00 |
| 0005000285 | 0000000286 | No | $774.00 | $766.00 | $1,597.00 | $652.00 | $3,789.00 |
| 0005000286 | 0000000287 | No | $449.00 | $445.00 | $927.00 | $378.00 | $2,199.00 |
| 0005000287 | 0000000288 | No | $6,103.00 | $6,046.00 | $12,600.00 | $5,146.00 | $29,895.00 |
| 0005000288 | 0000000289 | No | $129.00 | $128.00 | N/A | N/A | $257.00 |
| 0005000289 | 0000000290 | No | $351.00 | N/A | $725.00 | $296.00 | $1,372.00 |
| 0005000290 | 0000000291 | No | $75.00 | $75.00 | $156.00 | $64.00 | $370.00 |
| 0005000293 | 0000000294 | No | $466.00 | N/A | N/A | N/A | $466.00 |
| 0005000296 | 0000000297 | No | $191.00 | N/A | N/A | N/A | $191.00 |
| 0005000297 | 0000000298 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0005000299 | 0000000299 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005000300 | 0000000301 | No | $4,702.00 | N/A | N/A | N/A | $4,702.00 |
| 0005000301 | 0000000302 | No | $135.00 | $133.00 | N/A | N/A | $268.00 |
| 0005000302 | 0000000303 | No | $66.00 | $65.00 | N/A | N/A | $131.00 |
| 0005000303 | 0000000304 | No | $238.00 | N/A | N/A | N/A | $238.00 |
| 0005000304 | 0000000305 | No | $92.00 | N/A | N/A | N/A | $92.00 |
| 0005000305 | 0000000306 | No | $258.00 | N/A | N/A | $217.00 | $475.00 |
| 0005000306 | 0000000307 | No | $633.00 | N/A | N/A | $534.00 | $1,167.00 |
| 0005000307 | 0000000308 | No | $4,363.00 | $4,322.00 | N/A | N/A | $8,685.00 |
| 0005000308 | 0007014626 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000309 | 0000000310 | No | $70.00 | $70.00 | $145.00 | $59.00 | $344.00 |
| 0005000310 | 0000000311 | No | $1,984.00 | $1,965.00 | $4,096.00 | $1,673.00 | $9,718.00 |
| 0005000310 | 0007014356 | No | $169.00 | $168.00 | $349.00 | $143.00 | $829.00 |
| 0005000310 | 0007014357 | No | $58.00 | $58.00 | $121.00 | $49.00 | $286.00 |
| 0005000310 | 0007014358 | No | $2,773.00 | $2,747.00 | $5,725.00 | $2,338.00 | $13,583.00 |
| 0005000310 | 0007014359 | No | $986.00 | $977.00 | $2,035.00 | $831.00 | $4,829.00 |
| 0005000315 | 0000000312; 0007001838 | No | $321.00 | $318.00 | N/A | $270.00 | $909.00 |
| 0005000316 | 0000000313 | No | $2,552.00 | $2,528.00 | $5,269.00 | $2,152.00 | $12,501.00 |
| 0005000322 | 0007014634 | No | $18.00 | N/A | $37.00 | $15.00 | $70.00 |
| 0005000322 | 0007014636 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014640 | No | $11.00 | N/A | $23.00 | $10.00 | $44.00 |
| 0005000322 | 0007014645 | No | $390.00 | N/A | $806.00 | $329.00 | $1,525.00 |
| 0005000322 | 0007014646 | No | $42.00 | N/A | $87.00 | $36.00 | $165.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000322 | 0007014651 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014653 | No | $15.00 | N/A | $31.00 | $13.00 | $59.00 |
| 0005000322 | 0007014656 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014659 | No | $17.00 | N/A | $34.00 | $14.00 | $65.00 |
| 0005000322 | 0007014660 | No | $8.00 | N/A | $17.00 | $7.00 | $32.00 |
| 0005000322 | 0007014661 | No | $3.00 | N/A | $6.00 | $2.00 | $11.00 |
| 0005000322 | 0007014664 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014665 | No | $3.00 | N/A | $6.00 | $2.00 | $11.00 |
| 0005000322 | 0007014676 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014677 | Yes | N/A | N/A | N/A | $0.00 | $0.00 |
| 0005000322 | 0007014678 | No | $3.00 | N/A | $7.00 | $3.00 | $13.00 |
| 0005000322 | 0007014679 | No | $12.00 | N/A | $25.00 | $10.00 | $47.00 |
| 0005000322 | 0007014685 | No | $13.00 | N/A | $28.00 | $11.00 | $52.00 |
| 0005000322 | 0007014686 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014688 | No | $13.00 | N/A | $27.00 | $11.00 | $51.00 |
| 0005000322 | 0007014692 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014694 | No | $10.00 | N/A | $20.00 | $8.00 | $38.00 |
| 0005000322 | 0007014697 | No | $11.00 | N/A | $22.00 | $9.00 | $42.00 |
| 0005000322 | 0007014698 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014701 | No | $12.00 | N/A | $25.00 | $10.00 | $47.00 |
| 0005000322 | 0007014704 | No | $10.00 | N/A | $20.00 | $8.00 | $38.00 |
| 0005000322 | 0007014705 | No | $27.00 | N/A | $55.00 | $23.00 | $105.00 |
| 0005000322 | 0007014706 | No | $3.00 | N/A | $6.00 | $2.00 | $11.00 |
| 0005000322 | 0007014707 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014709 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014710 | No | $6.00 | N/A | $13.00 | $5.00 | $24.00 |
| 0005000322 | 0007014714 | No | $7.00 | N/A | $15.00 | $6.00 | $28.00 |
| 0005000322 | 0007014717 | No | $31.00 | N/A | $65.00 | $26.00 | $122.00 |
| 0005000322 | 0007014718 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014719 | No | $149.00 | N/A | $308.00 | $126.00 | $583.00 |
| 0005000322 | 0007014727 | No | $30.00 | N/A | $62.00 | $25.00 | $117.00 |
| 0005000322 | 0007014731 | No | $1,326.00 | N/A | $2,737.00 | $1,118.00 | $5,181.00 |
| 0005000322 | 0007014736 | No | $64.00 | N/A | $132.00 | $54.00 | $250.00 |
| 0005000322 | 0007014738 | No | $23.00 | N/A | $47.00 | $19.00 | $89.00 |
| 0005000322 | 0007014743 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014748 | No | $3.00 | N/A | $6.00 | $2.00 | $11.00 |
| 0005000322 | 0007014754 | No | $161.00 | N/A | $332.00 | $136.00 | $629.00 |
| 0005000322 | 0007014759 | No | $129.00 | N/A | $265.00 | $108.00 | $502.00 |
| 0005000322 | 0007014760 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014762 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014763 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014765 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014767 | No | $161.00 | N/A | $331.00 | $135.00 | $627.00 |
| 0005000322 | 0007014768 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000322 | 0007014772 | No | $43.00 | N/A | $90.00 | $37.00 | $170.00 |
| 0005000330 | 0000000327 | No | $140.00 | N/A | N/A | N/A | $140.00 |
| 0005000332 | 0000000329 | No | $11.00 | $11.00 | N/A | N/A | $22.00 |
| 0005000339 | 0000002010 | No | N/A | $26.00 | N/A | N/A | $26.00 |
| 0005000343 | 0000002014 | No | N/A | $473.00 | $985.00 | $402.00 | $1,860.00 |
| 0005000348 | 0000002019 | No | N/A | $181.00 | N/A | N/A | $181.00 |
| 0005000350 | 0000002021 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005000353 | 0000002024 | No | N/A | $47.00 | N/A | N/A | $47.00 |
| 0005000355 | 0000000331 | No | $3,982.00 | $3,945.00 | $8,220.00 | $3,357.00 | $19,504.00 |
| 0005000357 | 0010032703 | No | $1,565.00 | $1,550.00 | N/A | N/A | $3,115.00 |
| 0005000361 | 0000000337 | No | $113,570.00 | $112,506.00 | $234,454.00 | $95,747.00 | $556,277.00 |
| 0005000365 | 0000000340 | No | $6,343.00 | $6,284.00 | $13,095.00 | $5,348.00 | $31,070.00 |
| 0005000368 | 0000000341 | No | $68,901.00 | N/A | $142,239.00 | $58,088.00 | $269,228.00 |
| 0005000372 | 0000000345 | No | $20,446.00 | N/A | N/A | N/A | $20,446.00 |
| 0005000378 | 0000000346 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000380 | 0007015832 | No | $4,474.00 | $4,432.00 | $9,236.00 | $3,772.00 | $21,914.00 |
| 0005000384 | 0000002037 | No | N/A | $28.00 | N/A | N/A | $28.00 |
| 0005000387 | 0000000349 | No | $5,157.00 | $5,109.00 | $10,646.00 | $4,348.00 | $25,260.00 |
| 0005000389 | 0000002040 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005000390 | 0000002041 | No | N/A | $391.00 | $815.00 | $333.00 | $1,539.00 |
| 0005000392 | 0000000351 | No | $10.00 | N/A | $20.00 | $8.00 | $38.00 |
| 0005000393 | 0000000352 | No | $1,060.00 | $1,050.00 | $2,188.00 | $893.00 | $5,191.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000394 | 0000000353 | No | $693.00 | N/A | N/A | N/A | $693.00 |
| 0005000396 | 0000000354 | No | $76.00 | $75.00 | $156.00 | $64.00 | $371.00 |
| 0005000397 | 0000002043 | No | N/A | $34.00 | N/A | N/A | $34.00 |
| 0005000402 | 0000000357 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005000413 | 0010032642 | No | $629.00 | $623.00 | $1,299.00 | $531.00 | $3,082.00 |
| 0005000415 | 0000000370 | No | $68.00 | $68.00 | $141.00 | $57.00 | $334.00 |
| 0005000442 | 0000000392 | No | $62.00 | N/A | N/A | N/A | $62.00 |
| 0005000443 | 0000000393 | No | $34.00 | $34.00 | N/A | N/A | $68.00 |
| 0005000447 | 0000000394 | No | $328.00 | N/A | N/A | N/A | $328.00 |
| 0005000450 | 0007015840 | No | $79,790.00 | N/A | N/A | N/A | $79,790.00 |
| 0005000470 | 0000000404 | No | $572.00 | N/A | N/A | N/A | $572.00 |
| 0005000471 | 0000000405 | No | $1,397.00 | N/A | $2,883.00 | $1,177.00 | $5,457.00 |
| 0005000472 | 0000000406 | No | $1,072.00 | N/A | $2,213.00 | $904.00 | $4,189.00 |
| 0005000474 | 0000002068 | No | N/A | $1,806.00 | $3,763.00 | $1,537.00 | $7,106.00 |
| 0005000486 | 0000000417 | No | $1,871.00 | N/A | N/A | N/A | $1,871.00 |
| 0005000488 | 0000000418 | No | $4,129.00 | N/A | N/A | N/A | $4,129.00 |
| 0005000492 | 0000000420 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005000499 | 0000000423 | No | $1,677.00 | $1,661.00 | $3,461.00 | $1,413.00 | $8,212.00 |
| 0005000500 | 0000000424 | No | $4,839.00 | $4,794.00 | $9,990.00 | $4,080.00 | $23,703.00 |
| 0005000501 | 0000000425 | No | $20,419.00 | $20,228.00 | $42,154.00 | $17,215.00 | $100,016.00 |
| 0005000502 | 0000000426 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000504 | 0000000428 | No | $1,719.00 | $1,703.00 | $3,549.00 | $1,449.00 | $8,420.00 |
| 0005000516 | 0000000439 | No | $61.00 | N/A | N/A | N/A | $61.00 |
| 0005000517 | 0000000440 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005000521 | 0000000444 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005000522 | 0000002078 | No | N/A | $597.00 | N/A | N/A | $597.00 |
| 0005000523 | 0000000445 | No | $2,491.00 | N/A | N/A | N/A | $2,491.00 |
| 0005000524 | 0000000446 | No | $677.00 | N/A | $1,398.00 | $571.00 | $2,646.00 |
| 0005000526 | 0000000448 | No | $2,689.00 | $2,664.00 | N/A | $2,267.00 | $7,620.00 |
| 0005000528 | 0000000450 | No | $22,709.00 | N/A | N/A | N/A | $22,709.00 |
| 0005000529 | 0000000451 | No | $2,288.00 | $2,267.00 | $4,723.00 | $1,929.00 | $11,207.00 |
| 0005000538 | 0000000460 | No | $2,928.00 | $2,901.00 | $6,045.00 | $2,469.00 | $14,343.00 |
| 0005000544 | 0000000466 | No | $299.00 | N/A | N/A | N/A | $299.00 |
| 0005000545 | 0000000467 | No | $1,843.00 | N/A | N/A | N/A | $1,843.00 |
| 0005000548 | 0000000469 | No | $11,123.00 | N/A | N/A | N/A | $11,123.00 |
| 0005000550 | 0000000471 | No | $80.00 | N/A | N/A | N/A | $80.00 |
| 0005000551 | 0000000472 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005000552 | 0000000473 | No | $133,219.00 | $131,970.00 | $275,016.00 | $112,312.00 | $652,517.00 |
| 0005000553 | 0000000474 | No | $714.00 | $708.00 | $1,475.00 | $602.00 | $3,499.00 |
| 0005000555 | 0000000475 | No | $2,535.00 | $2,511.00 | $5,233.00 | $2,137.00 | $12,416.00 |
| 0005000558 | 0000000477 | No | $2,835.00 | $2,808.00 | $5,852.00 | $2,390.00 | $13,885.00 |
| 0005000559 | 0000000478 | No | $1,019.00 | N/A | N/A | N/A | $1,019.00 |
| 0005000561 | 0010032927 | No | $7,745.00 | $7,672.00 | N/A | N/A | $15,417.00 |
| 0005000561 | 0010032928 | No | $241.00 | $239.00 | N/A | N/A | $480.00 |
| 0005000562 | 0000000481 | No | $582.00 | $576.00 | N/A | N/A | $1,158.00 |
| 0005000572 | 0000000490 | No | $874.00 | N/A | N/A | N/A | $874.00 |
| 0005000573 | 0000000491 | No | $874.00 | N/A | N/A | N/A | $874.00 |
| 0005000574; 0005000575 | 0000000492; 0000000493 | No | $55.00 | N/A | N/A | N/A | $55.00 |
| 0005000576 | 0000000494 | No | $3,772.00 | N/A | N/A | N/A | $3,772.00 |
| 0005000578 | 0000000495 | No | $359.00 | $355.00 | N/A | N/A | $714.00 |
| 0005000579 | 0007014369 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0005000580 | 0000002084 | No | N/A | $80.00 | N/A | N/A | $80.00 |
| 0005000581 | 0000000497 | No | $2,832.00 | N/A | N/A | N/A | $2,832.00 |
| 0005000583 | 0000000499 | No | $2,482.00 | N/A | N/A | N/A | $2,482.00 |
| 0005000584 | 0000000500 | No | $434.00 | N/A | N/A | N/A | $434.00 |
| 0005000585 | 0007015849 | No | $159,859.00 | $158,360.00 | $330,011.00 | $134,772.00 | $783,002.00 |
| 0005000586 | 0010043632 | No | $38,416.00 | N/A | $79,306.00 | $32,387.00 | $150,109.00 |
| 0005000586 | 0010043633 | No | $15.00 | N/A | $30.00 | $12.00 | $57.00 |
| 0005000586 | 0010043634 | No | $572.00 | N/A | $1,181.00 | $482.00 | $2,235.00 |
| 0005000586 | 0010043636 | No | $945.00 | N/A | $1,951.00 | $797.00 | $3,693.00 |
| 0005000586 | 0010043638 | No | $61.00 | N/A | $125.00 | $51.00 | $237.00 |
| 0005000586 | 0010043639 | No | $389.00 | N/A | $803.00 | $328.00 | $1,520.00 |
| 0005000586 | 0010043640 | No | $515.00 | N/A | $1,064.00 | $434.00 | $2,013.00 |
| 0005000586 | 0010043641 | No | $121.00 | N/A | $250.00 | $102.00 | $473.00 |
| 0005000586 | 0010043642 | No | $15.00 | N/A | $30.00 | $12.00 | $57.00 |
| 0005000586 | 0010043643 | No | $38.00 | N/A | $78.00 | $32.00 | $148.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000586 | 0010043644 | No | $480.00 | N/A | $990.00 | $404.00 | $1,874.00 |
| 0005000586 | 0010043645 | No | $73.00 | N/A | $150.00 | $61.00 | $284.00 |
| 0005000586 | 0010043646 | No | $7,326.00 | N/A | $15,123.00 | $6,176.00 | $28,625.00 |
| 0005000586 | 0010043647 | No | $12.00 | N/A | $25.00 | $10.00 | $47.00 |
| 0005000587 | 0000000503 | No | $2,220.00 | $2,200.00 | $4,584.00 | $1,872.00 | $10,876.00 |
| 0005000589 | 0000000504 | No | $2,714.00 | N/A | N/A | N/A | $2,714.00 |
| 0005000591 | 0000000506 | No | $1,254.00 | N/A | N/A | N/A | $1,254.00 |
| 0005000593 | 0000000508 | No | $491,327.00 | $486,721.00 | $1,014,291.00 | $414,222.00 | $2,406,561.00 |
| 0005000594 | 0007014363 | No | $113,573.00 | N/A | $234,460.00 | $95,750.00 | $443,783.00 |
| 0005000595 | 0007014381 | No | $63,939.00 | N/A | $131,995.00 | $53,905.00 | $249,839.00 |
| 0005000596 | 0007001827 | No | $12,609.00 | $12,491.00 | N/A | N/A | $25,100.00 |
| 0005000597 | 0000000512 | No | $667.00 | N/A | $1,376.00 | $562.00 | $2,605.00 |
| 0005000598 | 0007001799 | No | $30,921.00 | $30,631.00 | N/A | N/A | $61,552.00 |
| 0005000601 | 0010032722 | No | $434.00 | N/A | N/A | N/A | $434.00 |
| 0005000614 | 0010032656 | No | $14,067.00 | $13,935.00 | $29,039.00 | $11,859.00 | $68,900.00 |
| 0005000616 | 0007001579 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000617 | 0010032658 | No | $2,074.00 | $2,054.00 | $4,281.00 | $1,748.00 | $10,157.00 |
| 0005000619 | 0000000534 | No | $4,427.00 | $4,385.00 | $9,138.00 | $3,732.00 | $21,682.00 |
| 0005000620 | 0000000535 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000623 | 0000000538 | No | $1,761.00 | $1,745.00 | $3,636.00 | $1,485.00 | $8,627.00 |
| 0005000624 | 0000000539 | No | $1,703.00 | $1,687.00 | $3,516.00 | $1,436.00 | $8,342.00 |
| 0005000625 | 0000000540 | No | $10,906.00 | $10,804.00 | $22,515.00 | $9,195.00 | $53,420.00 |
| 0005000626 | 0000000541 | No | $2,683.00 | $2,658.00 | $5,539.00 | $2,262.00 | $13,142.00 |
| 0005000627 | 0000000542 | No | $43,657.00 | $43,247.00 | $90,124.00 | $36,806.00 | $213,834.00 |
| 0005000631 | 0000000546 | No | $155.00 | $154.00 | $321.00 | $131.00 | $761.00 |
| 0005000633 | 0000000548 | No | $29,356.00 | $29,081.00 | $60,602.00 | $24,749.00 | $143,788.00 |
| 0005000635 | 0010005338 | No | $143.00 | $142.00 | $295.00 | $121.00 | $701.00 |
| 0005000635 | 0010005339 | No | $391.00 | $387.00 | $807.00 | $330.00 | $1,915.00 |
| 0005000635 | 0010005340 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000635 | 0010005341 | No | $841.00 | $833.00 | $1,737.00 | $709.00 | $4,120.00 |
| 0005000635 | 0010005342 | No | $183.00 | $181.00 | $378.00 | $154.00 | $896.00 |
| 0005000635 | 0010005343 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005000635 | 0010005344 | No | $57.00 | $57.00 | $119.00 | $48.00 | $281.00 |
| 0005000635 | 0010005345 | No | $182.00 | $181.00 | $377.00 | $154.00 | $894.00 |
| 0005000635 | 0010005346 | No | $85.00 | $84.00 | $176.00 | $72.00 | $417.00 |
| 0005000635 | 0010005347 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005000635 | 0010005348 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000635 | 0010005349 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000635 | 0010005350 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005000635 | 0010005351 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005000635 | 0010005352 | No | $8.00 | $7.00 | $16.00 | $6.00 | $37.00 |
| 0005000635 | 0010005353 | No | $351.00 | $348.00 | $726.00 | $296.00 | $1,721.00 |
| 0005000635 | 0010005354 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005000635 | 0010005355 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005000635 | 0010005356 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000635 | 0010005357 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000635 | 0010005358 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005000635 | 0010005359 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005000635 | 0010005361 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000272 | No | $10,013.00 | $9,919.00 | $20,670.00 | $8,441.00 | $49,043.00 |
| 0005000636 | 0007000273 | No | $11,224.00 | $11,119.00 | $23,171.00 | $9,463.00 | $54,977.00 |
| 0005000636 | 0007000274 | No | $794.00 | $786.00 | $1,638.00 | $669.00 | $3,887.00 |
| 0005000636 | 0007000275 | No | $12,448.00 | $12,331.00 | $25,698.00 | $10,495.00 | $60,972.00 |
| 0005000636 | 0007000276 | No | $1,255.00 | $1,243.00 | $2,590.00 | $1,058.00 | $6,146.00 |
| 0005000636 | 0007000277 | No | $2,921.00 | $2,894.00 | $6,030.00 | $2,463.00 | $14,308.00 |
| 0005000636 | 0007000278 | No | $1,222.00 | $1,211.00 | $2,523.00 | $1,030.00 | $5,986.00 |
| 0005000636 | 0007000279 | No | $66,895.00 | $66,268.00 | $138,097.00 | $56,397.00 | $327,657.00 |
| 0005000636 | 0007000280 | No | $41,995.00 | $41,601.00 | $86,693.00 | $35,404.00 | $205,693.00 |
| 0005000636 | 0007000281 | No | $1,049.00 | $1,039.00 | $2,166.00 | $884.00 | $5,138.00 |
| 0005000636 | 0007000282 | No | $4,876.00 | $4,831.00 | $10,067.00 | $4,111.00 | $23,885.00 |
| 0005000636 | 0007000283 | No | $12,244.00 | $12,129.00 | $25,277.00 | $10,323.00 | $59,973.00 |
| 0005000636 | 0007000284 | No | $12,060.00 | $11,947.00 | $24,897.00 | $10,168.00 | $59,072.00 |
| 0005000636 | 0007000285 | No | $11,145.00 | $11,040.00 | $23,007.00 | $9,396.00 | $54,588.00 |
| 0005000636 | 0007000288 | No | $4,659.00 | $4,615.00 | $9,617.00 | $3,928.00 | $22,819.00 |
| 0005000636 | 0007000289 | No | $7,481.00 | $7,411.00 | $15,444.00 | $6,307.00 | $36,643.00 |
| 0005000636 | 0007000290 | No | $6,712.00 | $6,649.00 | $13,857.00 | $5,659.00 | $32,877.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000636 | 0007000291 | No | $11,603.00 | $11,494.00 | $23,952.00 | $9,782.00 | $56,831.00 |
| 0005000636 | 0007000292 | No | $17,327.00 | $17,164.00 | $35,769.00 | $14,607.00 | $84,867.00 |
| 0005000636 | 0007000294 | No | $2,573.00 | $2,549.00 | $5,312.00 | $2,169.00 | $12,603.00 |
| 0005000636 | 0007000295 | No | $5,870.00 | $5,815.00 | $12,118.00 | $4,949.00 | $28,752.00 |
| 0005000636 | 0007000296 | No | $3,688.00 | $3,653.00 | $7,613.00 | $3,109.00 | $18,063.00 |
| 0005000636 | 0007000299 | No | $3,618.00 | $3,584.00 | $7,469.00 | $3,050.00 | $17,721.00 |
| 0005000636 | 0007000300 | No | $4,822.00 | $4,777.00 | $9,955.00 | $4,066.00 | $23,620.00 |
| 0005000636 | 0007000301 | No | $241.00 | $239.00 | $497.00 | $203.00 | $1,180.00 |
| 0005000636 | 0007000302 | No | $198.00 | $196.00 | $408.00 | $167.00 | $969.00 |
| 0005000636 | 0007000303 | No | $5,888.00 | $5,833.00 | $12,155.00 | $4,964.00 | $28,840.00 |
| 0005000636 | 0007000304 | No | $1,033.00 | $1,024.00 | $2,133.00 | $871.00 | $5,061.00 |
| 0005000636 | 0007000305 | No | $2,769.00 | $2,743.00 | $5,716.00 | $2,334.00 | $13,562.00 |
| 0005000636 | 0007000306 | No | $9,904.00 | $9,811.00 | $20,445.00 | $8,349.00 | $48,509.00 |
| 0005000636 | 0007000307 | No | $5,967.00 | $5,911.00 | $12,319.00 | $5,031.00 | $29,228.00 |
| 0005000636 | 0007000308 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005000636 | 0007000309 | No | $470.00 | $466.00 | $970.00 | $396.00 | $2,302.00 |
| 0005000636 | 0007000571 | No | $11,834.00 | $11,723.00 | $24,430.00 | $9,977.00 | $57,964.00 |
| 0005000636 | 0007000572 | No | $36.00 | $36.00 | $74.00 | $30.00 | $176.00 |
| 0005000636 | 0007000573 | No | $41.00 | $41.00 | $85.00 | $35.00 | $202.00 |
| 0005000636 | 0007000574 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005000636 | 0007000575 | No | $97.00 | $96.00 | $201.00 | $82.00 | $476.00 |
| 0005000636 | 0007000576 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005000636 | 0007000577 | No | $17.00 | $17.00 | $34.00 | $14.00 | $82.00 |
| 0005000636 | 0007000578 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005000636 | 0007000579 | No | $192.00 | $191.00 | $397.00 | $162.00 | $942.00 |
| 0005000636 | 0007000580 | No | $270.00 | $268.00 | $558.00 | $228.00 | $1,324.00 |
| 0005000636 | 0007000581 | No | $2,434.00 | $2,411.00 | $5,024.00 | $2,052.00 | $11,921.00 |
| 0005000636 | 0007000582 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005000636 | 0007000583 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005000636 | 0007000584 | No | $27.00 | $27.00 | $55.00 | $23.00 | $132.00 |
| 0005000636 | 0007000585 | No | $15.00 | $15.00 | $31.00 | $12.00 | $73.00 |
| 0005000636 | 0007000586 | No | $47.00 | $47.00 | $97.00 | $40.00 | $231.00 |
| 0005000636 | 0007000587 | No | $64.00 | $63.00 | $132.00 | $54.00 | $313.00 |
| 0005000636 | 0007000588 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0005000636 | 0007000589 | No | $35.00 | $35.00 | $73.00 | $30.00 | $173.00 |
| 0005000636 | 0007000590 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005000636 | 0007000591 | No | $42.00 | $41.00 | $86.00 | $35.00 | $204.00 |
| 0005000636 | 0007000592 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005000636 | 0007000593 | No | $36.00 | $36.00 | $75.00 | $31.00 | $178.00 |
| 0005000636 | 0007000594 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005000636 | 0007000595 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005000636 | 0007000596 | No | $28.00 | $28.00 | $58.00 | $24.00 | $138.00 |
| 0005000636 | 0007000597 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005000636 | 0007000598 | No | $46.00 | $46.00 | $96.00 | $39.00 | $227.00 |
| 0005000636 | 0007000599 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005000636 | 0007000600 | No | $17.00 | $16.00 | $34.00 | $14.00 | $81.00 |
| 0005000636 | 0007000601 | No | $51.00 | $51.00 | $105.00 | $43.00 | $250.00 |
| 0005000636 | 0007000602 | No | $52.00 | $52.00 | $108.00 | $44.00 | $256.00 |
| 0005000636 | 0007000603 | No | $115.00 | $114.00 | $238.00 | $97.00 | $564.00 |
| 0005000636 | 0007000604 | No | $3,041.00 | $3,013.00 | $6,279.00 | $2,564.00 | $14,897.00 |
| 0005000636 | 0007000605 | No | $38,880.00 | $38,515.00 | $80,263.00 | $32,778.00 | $190,436.00 |
| 0005000636 | 0007000606 | No | $1,224.00 | $1,212.00 | $2,526.00 | $1,032.00 | $5,994.00 |
| 0005000636 | 0007000607 | No | $99,296.00 | $98,365.00 | $204,986.00 | $83,713.00 | $486,360.00 |
| 0005000636 | 0007000608 | No | $26,592.00 | $26,343.00 | $54,897.00 | $22,419.00 | $130,251.00 |
| 0005000636 | 0007000609 | No | $5,252.00 | $5,202.00 | $10,842.00 | $4,428.00 | $25,724.00 |
| 0005000636 | 0007000610 | No | $55,941.00 | $55,416.00 | $115,483.00 | $47,162.00 | $274,002.00 |
| 0005000636 | 0007000611 | No | $6,943.00 | $6,878.00 | $14,333.00 | $5,853.00 | $34,007.00 |
| 0005000636 | 0007000612 | No | $10,527.00 | $10,428.00 | $21,731.00 | $8,875.00 | $51,561.00 |
| 0005000636 | 0007000613 | No | $25,722.00 | $25,481.00 | $53,101.00 | $21,686.00 | $125,990.00 |
| 0005000636 | 0007000614 | No | $5,901.00 | $5,846.00 | $12,182.00 | $4,975.00 | $28,904.00 |
| 0005000636 | 0007000615 | No | $18,136.00 | $17,966.00 | $37,441.00 | $15,290.00 | $88,833.00 |
| 0005000636 | 0007000616 | No | $39,055.00 | $38,689.00 | $80,624.00 | $32,926.00 | $191,294.00 |
| 0005000636 | 0007000617 | No | $23,196.00 | $22,979.00 | $47,886.00 | $19,556.00 | $113,617.00 |
| 0005000636 | 0007000618 | No | $655.00 | $649.00 | $1,353.00 | $552.00 | $3,209.00 |
| 0005000636 | 0007000619 | No | $6,351.00 | $6,291.00 | N/A | $5,354.00 | $17,996.00 |
| 0005000636 | 0007000620 | No | $2,272.00 | $2,251.00 | $4,691.00 | $1,916.00 | $11,130.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000636 | 0007000621 | No | $3,788.00 | $3,752.00 | $7,820.00 | $3,194.00 | $18,554.00 |
| 0005000636 | 0007000622 | No | $25,397.00 | $25,159.00 | $52,429.00 | $21,411.00 | $124,396.00 |
| 0005000636 | 0007000623 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0005000636 | 0007000624 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005000636 | 0007000625 | No | $534.00 | $529.00 | $1,103.00 | $450.00 | $2,616.00 |
| 0005000636 | 0007000626 | No | $2,731.00 | $2,705.00 | $5,638.00 | $2,302.00 | $13,376.00 |
| 0005000636 | 0007000627 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005000636 | 0007000629 | No | $43.00 | $43.00 | $89.00 | $36.00 | $211.00 |
| 0005000636 | 0007000630 | No | $1,455.00 | $1,442.00 | $3,005.00 | $1,227.00 | $7,129.00 |
| 0005000636 | 0007000631 | No | $100.00 | $100.00 | $207.00 | $85.00 | $492.00 |
| 0005000636 | 0007000632 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000633 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000634 | No | $274.00 | $272.00 | $566.00 | $231.00 | $1,343.00 |
| 0005000636 | 0007000637 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005000636 | 0007000638 | No | $6,521.00 | $6,460.00 | $13,463.00 | $5,498.00 | $31,942.00 |
| 0005000636 | 0007000639 | No | $198.00 | $196.00 | $408.00 | $167.00 | $969.00 |
| 0005000636 | 0007000640 | No | $95.00 | $94.00 | $196.00 | $80.00 | $465.00 |
| 0005000636 | 0007000641 | No | $284.00 | $281.00 | $587.00 | $240.00 | $1,392.00 |
| 0005000636 | 0007000642 | No | $475.00 | $471.00 | $981.00 | $401.00 | $2,328.00 |
| 0005000636 | 0007000643 | No | $163.00 | $162.00 | $337.00 | $138.00 | $800.00 |
| 0005000636 | 0007000644 | No | $343.00 | $340.00 | $708.00 | $289.00 | $1,680.00 |
| 0005000636 | 0007000645 | No | $85.00 | $84.00 | $176.00 | $72.00 | $417.00 |
| 0005000636 | 0007000646 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005000636 | 0007000647 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000649 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000650 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005000636 | 0007000651 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000653 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000654 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000655 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005000636 | 0007000656 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000657 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005000636 | 0007000658 | No | $5.00 | $5.00 | $9.00 | $4.00 | $23.00 |
| 0005000636 | 0007000659 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000660 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |
| 0005000636 | 0007000661 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005000636 | 0007000662 | No | $67.00 | $66.00 | $139.00 | $57.00 | $329.00 |
| 0005000636 | 0007000664 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000665 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005000636 | 0007000666 | No | $23.00 | $23.00 | $48.00 | $19.00 | $113.00 |
| 0005000636 | 0007000668 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000669 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000670 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000671 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000672 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000673 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000674 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000675 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005000636 | 0007000676 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000677 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000678 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0007000679 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005000636 | 0007000681 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005000636 | 0007000682 | No | $117.00 | $116.00 | $241.00 | $98.00 | $572.00 |
| 0005000636 | 0010000167 | No | $15,316.00 | $15,173.00 | $31,619.00 | $12,913.00 | $75,021.00 |
| 0005000636 | 0010000168 | No | $108,881.00 | $107,860.00 | $224,772.00 | $91,794.00 | $533,307.00 |
| 0005000636 | 0010000169 | No | $23,974.00 | $23,749.00 | $49,492.00 | $20,212.00 | $117,427.00 |
| 0005000636 | 0010000170 | No | $1,504.00 | $1,490.00 | $3,105.00 | $1,268.00 | $7,367.00 |
| 0005000636 | 0010000171 | No | $2,323.00 | $2,301.00 | $4,796.00 | $1,958.00 | $11,378.00 |
| 0005000636 | 0010000172 | No | $5,458.00 | $5,407.00 | $11,267.00 | $4,601.00 | $26,733.00 |
| 0005000636 | 0010000173 | No | $21,229.00 | $21,030.00 | $43,826.00 | $17,898.00 | $103,983.00 |
| 0005000636 | 0010000174 | No | $79,937.00 | $79,187.00 | $165,021.00 | $67,392.00 | $391,537.00 |
| 0005000636 | 0010000175 | No | $12,569.00 | $12,451.00 | $25,946.00 | $10,596.00 | $61,562.00 |
| 0005000636 | 0010000176 | No | $8,625.00 | $8,544.00 | $17,806.00 | $7,272.00 | $42,247.00 |
| 0005000636 | 0010000177 | No | $2,070.00 | $2,050.00 | $4,273.00 | $1,745.00 | $10,138.00 |
| 0005000636 | 0010000178 | No | $17,380.00 | $17,217.00 | $35,878.00 | $14,652.00 | $85,127.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000636 | 0010000179 | No | $7,526.00 | $7,456.00 | $15,537.00 | $6,345.00 | $36,864.00 |
| 0005000636 | 0010000180 | No | $25,991.00 | $25,747.00 | $53,655.00 | $21,912.00 | $127,305.00 |
| 0005000636 | 0010000181 | No | $20,175.00 | $19,985.00 | $41,648.00 | $17,008.00 | $98,816.00 |
| 0005000636 | 0010000182 | No | $1,150.00 | $1,139.00 | $2,374.00 | $969.00 | $5,632.00 |
| 0005000636 | 0010000183 | No | $16,280.00 | $16,127.00 | $33,608.00 | $13,725.00 | $79,740.00 |
| 0005000636 | 0010000187 | No | $15,508.00 | $15,362.00 | $32,014.00 | $13,074.00 | $75,958.00 |
| 0005000636 | 0010000189 | No | $8,815.00 | $8,732.00 | $18,198.00 | $7,432.00 | $43,177.00 |
| 0005000636 | 0010000190 | No | $4,582.00 | $4,539.00 | $9,459.00 | $3,863.00 | $22,443.00 |
| 0005000636 | 0010000191 | No | $4,864.00 | $4,818.00 | $10,041.00 | $4,101.00 | $23,824.00 |
| 0005000636 | 0010000192 | No | $5,419.00 | $5,369.00 | $11,188.00 | $4,569.00 | $26,545.00 |
| 0005000636 | 0010000194 | No | $5,781.00 | $5,726.00 | $11,933.00 | $4,873.00 | $28,313.00 |
| 0005000636 | 0010000195 | No | $7,741.00 | $7,669.00 | $15,981.00 | $6,526.00 | $37,917.00 |
| 0005000636 | 0010000196 | No | $280.00 | $277.00 | $577.00 | $236.00 | $1,370.00 |
| 0005000636 | 0010000197 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000636 | 0010000198 | No | $9,391.00 | $9,303.00 | $19,387.00 | $7,917.00 | $45,998.00 |
| 0005000636 | 0010000199 | No | $1,889.00 | $1,871.00 | $3,899.00 | $1,592.00 | $9,251.00 |
| 0005000636 | 0010000200 | No | $5,135.00 | $5,087.00 | $10,600.00 | $4,329.00 | $25,151.00 |
| 0005000636 | 0010000201 | No | $9,942.00 | $9,848.00 | $20,523.00 | $8,381.00 | $48,694.00 |
| 0005000636 | 0010000202 | No | $9,157.00 | $9,071.00 | $18,903.00 | $7,720.00 | $44,851.00 |
| 0005000636 | 0010000203 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000638 | 0000000553 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000640 | 0000000554 | No | $131,394.00 | $130,162.00 | $271,249.00 | $110,774.00 | $643,579.00 |
| 0005000642 | 0000002087 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005000643 | 0000000556 | No | $1,684.00 | $1,669.00 | $3,477.00 | $1,420.00 | $8,250.00 |
| 0005000644 | 0000000557 | No | $2,192.00 | N/A | $4,525.00 | $1,848.00 | $8,565.00 |
| 0005000647 | 0000000560 | No | $32,397.00 | N/A | N/A | N/A | $32,397.00 |
| 0005000653 | 0000000566 | No | $82.00 | N/A | N/A | N/A | $82.00 |
| 0005000654 | 0000000567 | No | $609.00 | $603.00 | $1,257.00 | $513.00 | $2,982.00 |
| 0005000656 | 0000000569 | No | $8,054.00 | $7,979.00 | N/A | $6,790.00 | $22,823.00 |
| 0005000657 | 0000000570 | No | $6,851.00 | $6,786.00 | N/A | N/A | $13,637.00 |
| 0005000658 | 0000000571 | No | $8,547.00 | $8,467.00 | N/A | N/A | $17,014.00 |
| 0005000659 | 0000000572 | No | $4,173.00 | $4,134.00 | N/A | N/A | $8,307.00 |
| 0005000660 | 0000000573 | No | $4,329.00 | $4,289.00 | N/A | N/A | $8,618.00 |
| 0005000661 | 0000000574 | No | $351.00 | $348.00 | N/A | N/A | $699.00 |
| 0005000662 | 0000000575 | No | $534.00 | N/A | N/A | N/A | $534.00 |
| 0005000663 | 0000002088 | No | N/A | $306.00 | N/A | N/A | $306.00 |
| 0005000664 | 0000000576 | No | $600.00 | N/A | N/A | N/A | $600.00 |
| 0005000666 | 0000000577 | No | $2,151.00 | N/A | $4,441.00 | $1,814.00 | $8,406.00 |
| 0005000667 | 0000002090 | No | N/A | $1,833.00 | N/A | N/A | $1,833.00 |
| 0005000668 | 0000000578 | No | $158.00 | N/A | N/A | N/A | $158.00 |
| 0005000669 | 0000000579 | No | $616.00 | N/A | $1,271.00 | $519.00 | $2,406.00 |
| 0005000670 | 0000000580 | No | $34.00 | $33.00 | $70.00 | $28.00 | $165.00 |
| 0005000672 | 0000000582 | No | $215.00 | N/A | N/A | N/A | $215.00 |
| 0005000673 | 0000000583 | No | $34.00 | N/A | N/A | N/A | $34.00 |
| 0005000675 | 0000000585 | No | $241.00 | N/A | $497.00 | $203.00 | $941.00 |
| 0005000676 | 0000000586 | No | $85.00 | N/A | N/A | N/A | $85.00 |
| 0005000677 | 0000000587 | No | $114.00 | N/A | N/A | N/A | $114.00 |
| 0005000678 | 0000000588 | No | $299.00 | N/A | $618.00 | $252.00 | $1,169.00 |
| 0005000683 | 0000000593 | No | $2,873.00 | $2,846.00 | N/A | N/A | $5,719.00 |
| 0005000684 | 0000000594 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000685 | 0000000595 | No | $22,384.00 | $22,175.00 | N/A | N/A | $44,559.00 |
| 0005000686 | 0000000596 | No | $946.00 | $937.00 | N/A | N/A | $1,883.00 |
| 0005000687 | 0000000597 | No | $51,552.00 | $51,068.00 | N/A | N/A | $102,620.00 |
| 0005000688 | 0000000598 | No | $731.00 | $724.00 | N/A | N/A | $1,455.00 |
| 0005000689 | 0000000599 | No | $6,679.00 | $6,617.00 | N/A | N/A | $13,296.00 |
| 0005000690 | 0000000600 | No | $84.00 | $83.00 | N/A | N/A | $167.00 |
| 0005000691 | 0000000601 | No | $28,978.00 | $28,706.00 | N/A | N/A | $57,684.00 |
| 0005000692 | 0000000602 | No | $707.00 | $701.00 | N/A | N/A | $1,408.00 |
| 0005000693 | 0000000603 | No | $626.00 | $620.00 | N/A | N/A | $1,246.00 |
| 0005000694 | 0000000604 | No | $1,210.00 | $1,199.00 | N/A | N/A | $2,409.00 |
| 0005000695 | 0000000605 | No | $30,923.00 | $30,633.00 | N/A | N/A | $61,556.00 |
| 0005000697 | 0000000607 | No | $1,788.00 | N/A | $3,691.00 | $1,507.00 | $6,986.00 |
| 0005000699 | 0000000609 | No | $6,281.00 | $6,222.00 | N/A | N/A | $12,503.00 |
| 0005000700 | 0000000610 | No | $62,144.00 | $61,561.00 | $128,290.00 | $52,392.00 | $304,387.00 |
| 0005000701 | 0010032690 | No | $26,349.00 | $26,102.00 | N/A | N/A | $52,451.00 |
| 0005000702 | 0000000612 | No | $2,755.00 | $2,729.00 | $5,687.00 | $2,322.00 | $13,493.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000704 | 0010045390 | No | $1,691.00 | $1,675.00 | $3,491.00 | $1,426.00 | $8,283.00 |
| 0005000705 | 0010000204 | No | $6,613.00 | N/A | N/A | N/A | $6,613.00 |
| 0005000705 | 0010000205 | No | $187,691.00 | N/A | N/A | N/A | $187,691.00 |
| 0005000705 | 0010000225 | No | $329.00 | N/A | N/A | N/A | $329.00 |
| 0005000705 | 0010000226 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000227 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000228 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000229 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000230 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000231 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000232 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000233 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000234 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000235 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000236 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000237 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000238 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000239 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000240 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000241 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000705 | 0010000242 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005000707 | 0000000617 | No | $14,602.00 | N/A | N/A | N/A | $14,602.00 |
| 0005000708 | 0010032689 | No | $4,530.00 | $4,487.00 | $9,351.00 | $3,819.00 | $22,187.00 |
| 0005000709 | 0010032686 | No | $8,809.00 | $8,726.00 | $18,185.00 | $7,427.00 | $43,147.00 |
| 0005000711 | 0010032636 | No | $932.00 | $923.00 | $1,923.00 | $785.00 | $4,563.00 |
| 0005000712 | 0010032685 | No | $122.00 | $121.00 | $252.00 | $103.00 | $598.00 |
| 0005000714 | 0007014367 | No | $199.00 | N/A | N/A | N/A | $199.00 |
| 0005000716 | 0000000626 | No | $15,257.00 | $15,114.00 | $31,496.00 | $12,862.00 | $74,729.00 |
| 0005000728 | 0007001850 | No | $5,593.00 | $5,541.00 | $11,546.00 | $4,715.00 | $27,395.00 |
| 0005000765 | 0000000675 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005000766 | 0000000676 | No | $5,864.00 | $5,809.00 | $12,105.00 | $4,944.00 | $28,722.00 |
| 0005000772 | 0007001810 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000773 | 0007001813 | No | $5,056.00 | $5,009.00 | $10,438.00 | $4,263.00 | $24,766.00 |
| 0005000774 | 0000000684 | No | $30,024.00 | $29,743.00 | N/A | N/A | $59,767.00 |
| 0005000778 | 0010000258 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000259 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000260 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000261 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000262 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000263 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000264 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000265 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000266 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000267 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000268 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000269 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000270 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000271 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000272 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000273 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000274 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000275 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000276 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000778 | 0010000277 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005000786 | 0000000696 | No | $2,711.00 | $2,686.00 | $5,597.00 | $2,286.00 | $13,280.00 |
| 0005000787 | 0000000697 | No | $2,115.00 | $2,096.00 | N/A | $1,783.00 | $5,994.00 |
| 0005000789 | 0000000699 | No | $2,484.00 | $2,460.00 | $5,127.00 | $2,094.00 | $12,165.00 |
| 0005000793 | 0000000703 | No | $2,196.00 | $2,176.00 | $4,534.00 | $1,852.00 | $10,758.00 |
| 0005000795 | 0000000705 | No | $87.00 | $86.00 | $180.00 | $73.00 | $426.00 |
| 0005000796 | 0000000706 | No | $77,709.00 | $76,980.00 | $160,421.00 | $65,514.00 | $380,624.00 |
| 0005000797 | 0000000707 | No | $1,181.00 | $1,170.00 | $2,439.00 | $996.00 | $5,786.00 |
| 0005000798 | 0000000708 | No | $646.00 | $640.00 | $1,334.00 | $545.00 | $3,165.00 |
| 0005000799 | 0000000709 | No | $3,368.00 | $3,336.00 | $6,953.00 | $2,839.00 | $16,496.00 |
| 0005000800 | 0000000710 | No | $7,534.00 | $7,463.00 | $15,553.00 | $6,352.00 | $36,902.00 |
| 0005000801 | 0000000711 | No | $5,190.00 | $5,141.00 | $10,714.00 | $4,375.00 | $25,420.00 |
| 0005000803 | 0000000713 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000808 | 0000000718 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0005000810 | 0000000720 | No | $766.00 | $759.00 | $1,582.00 | $646.00 | $3,753.00 |
| 0005000815 | 0085000600 | No | $1,174.00 | $1,163.00 | $2,424.00 | $990.00 | $5,751.00 |
| 0005000817 | 0000000727 | No | $94.00 | $93.00 | $194.00 | $79.00 | $460.00 |
| 0005000818 | 0000000728 | No | $522.00 | $517.00 | $1,078.00 | $440.00 | $2,557.00 |
| 0005000819 | 0000000729 | No | $1,171.00 | $1,160.00 | $2,416.00 | $987.00 | $5,734.00 |
| 0005000820 | 0000000730 | No | $21,892.00 | $21,687.00 | $45,195.00 | $18,457.00 | $107,231.00 |
| 0005000828 | 0000000738 | No | $2,801.00 | $2,775.00 | $5,783.00 | $2,362.00 | $13,721.00 |
| 0005000829 | 0000000739 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005000833 | 0000000743 | No | $1,616.00 | $1,601.00 | $3,336.00 | $1,363.00 | $7,916.00 |
| 0005000837 | 0000000747 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000848 | 0000000758 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005000852 | 0000000762 | No | $11,177.00 | $11,072.00 | $23,073.00 | $9,423.00 | $54,745.00 |
| 0005000855 | 0000000765 | No | $938.00 | $930.00 | $1,937.00 | $791.00 | $4,596.00 |
| 0005000864 | 0000000774 | No | $3,040.00 | $3,011.00 | $6,276.00 | $2,563.00 | $14,890.00 |
| 0005000869 | 0000000779 | No | $2,202.00 | N/A | N/A | N/A | $2,202.00 |
| 0005000870 | 0000000780 | No | $555.00 | N/A | $1,147.00 | $468.00 | $2,170.00 |
| 0005000871 | 0010045393 | No | $7,966.00 | $7,892.00 | $16,446.00 | $6,716.00 | $39,020.00 |
| 0005000871 | 0010045394 | No | $129,150.00 | $127,939.00 | $266,616.00 | $108,882.00 | $632,587.00 |
| 0005000871 | 0010045395 | No | $114,356.00 | $113,283.00 | $236,075.00 | $96,409.00 | $560,123.00 |
| 0005000871 | 0010045396 | No | $119,881.00 | $118,757.00 | $247,481.00 | $101,068.00 | $587,187.00 |
| 0005000871 | 0010045397 | No | $30,353.00 | $30,068.00 | $62,660.00 | $25,590.00 | $148,671.00 |
| 0005000871 | 0010045398 | No | $81,519.00 | $80,755.00 | $168,288.00 | $68,726.00 | $399,288.00 |
| 0005000871 | 0010045399 | No | $190,435.00 | $188,649.00 | $393,131.00 | $160,549.00 | $932,764.00 |
| 0005000871 | 0010045400 | No | $78,488.00 | $77,752.00 | $162,030.00 | $66,171.00 | $384,441.00 |
| 0005000871 | 0010045401 | No | $20,319.00 | $20,129.00 | $41,947.00 | $17,131.00 | $99,526.00 |
| 0005000871 | 0010045402 | No | $38.00 | $37.00 | $77.00 | $32.00 | $184.00 |
| 0005000872 | 0000000782 | No | $3,477.00 | $3,444.00 | N/A | N/A | $6,921.00 |
| 0005000876 | 0000000786 | No | $24,476.00 | N/A | N/A | N/A | $24,476.00 |
| 0005000877 | 0000000787 | No | $6,713.00 | $6,650.00 | N/A | N/A | $13,363.00 |
| 0005000878 | 0000000788 | No | $166.00 | N/A | N/A | N/A | $166.00 |
| 0005000879 | 0000000789 | No | $105,912.00 | N/A | N/A | N/A | $105,912.00 |
| 0005000880 | 0000000790 | No | $64.00 | N/A | N/A | N/A | $64.00 |
| 0005000881 | 0000000791 | No | $1,110.00 | N/A | N/A | N/A | $1,110.00 |
| 0005000883 | 0007014371 | No | $979.00 | N/A | $2,022.00 | $826.00 | $3,827.00 |
| 0005000889 | 0010001804 | No | $31,020.00 | $30,729.00 | $64,037.00 | $26,152.00 | $151,938.00 |
| 0005000889 | 0010001805 | No | $7,251.00 | $7,183.00 | $14,969.00 | $6,113.00 | $35,516.00 |
| 0005000889 | 0010001806 | No | $3,708.00 | $3,673.00 | $7,655.00 | $3,126.00 | $18,162.00 |
| 0005000889 | 0010001807 | No | $14,307.00 | $14,173.00 | $29,536.00 | $12,062.00 | $70,078.00 |
| 0005000889 | 0010001808 | No | $20,262.00 | $20,072.00 | $41,828.00 | $17,082.00 | $99,244.00 |
| 0005000889 | 0010001809 | No | $165.00 | $163.00 | $341.00 | $139.00 | $808.00 |
| 0005000889 | 0010001810 | No | $37,281.00 | $36,931.00 | $76,962.00 | $31,430.00 | $182,604.00 |
| 0005000889 | 0010001811 | No | $12,933.00 | $12,812.00 | $26,699.00 | $10,904.00 | $63,348.00 |
| 0005000889 | 0010001812 | No | $6,850.00 | $6,786.00 | $14,142.00 | $5,775.00 | $33,553.00 |
| 0005000890 | 0000000809 | No | $16.00 | $16.00 | $34.00 | $14.00 | $80.00 |
| 0005000890 | 0070002484 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005000890 | 0070002485 | No | $87.00 | $86.00 | $179.00 | $73.00 | $425.00 |
| 0005000890 | 0070002488 | No | $1,613.00 | $1,598.00 | $3,331.00 | $1,360.00 | $7,902.00 |
| 0005000906 | 0000000816 | No | $78.00 | N/A | N/A | N/A | $78.00 |
| 0005000930 | 0000000840 | No | $13,246.00 | $13,122.00 | N/A | N/A | $26,368.00 |
| 0005000931 | 0010007365 | No | $5,298.00 | $5,248.00 | $10,937.00 | $4,466.00 | $25,949.00 |
| 0005000932 | 0007000240 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005000932 | 0007000241 | No | $40.00 | $40.00 | $82.00 | $34.00 | $196.00 |
| 0005000932 | 0007000242 | No | $352.00 | $348.00 | $726.00 | $297.00 | $1,723.00 |
| 0005000932 | 0007000243 | No | $926.00 | $918.00 | $1,912.00 | $781.00 | $4,537.00 |
| 0005000932 | 0007000244 | No | $634.00 | $628.00 | $1,309.00 | $534.00 | $3,105.00 |
| 0005000932 | 0007000245 | No | $478.00 | $474.00 | $988.00 | $403.00 | $2,343.00 |
| 0005000932 | 0007000246 | No | $5,680.00 | $5,627.00 | $11,726.00 | $4,789.00 | $27,822.00 |
| 0005000932 | 0007000247 | No | $10,586.00 | $10,487.00 | $21,854.00 | $8,925.00 | $51,852.00 |
| 0005000932 | 0007000248 | No | $26.00 | $25.00 | $53.00 | $22.00 | $126.00 |
| 0005000932 | 0007000249 | No | $351.00 | $348.00 | $725.00 | $296.00 | $1,720.00 |
| 0005000932 | 0007000250 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000932 | 0007000251 | No | $31.00 | $31.00 | $65.00 | $26.00 | $153.00 |
| 0005000932 | 0007000252 | No | $50.00 | $49.00 | $103.00 | $42.00 | $244.00 |
| 0005000932 | 0007000253 | No | $4,157.00 | $4,118.00 | $8,582.00 | $3,505.00 | $20,362.00 |
| 0005000932 | 0007000254 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005000932 | 0007000255 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005000934 | 000000844 | No | $1,146.00 | N/A | N/A | N/A | $1,146.00 |
| 0005000935 | 000000845 | No | $65.00 | $64.00 | N/A | N/A | $129.00 |
| 0005000936 | 000002091 | No | N/A | $227.00 | $474.00 | $193.00 | $894.00 |
| 0005000937 | 000002092 | No | N/A | $91.00 | $189.00 | $77.00 | $357.00 |
| 0005000938 | 000002093 | No | N/A | $192.00 | N/A | N/A | $192.00 |
| 0005000946 | 000000853 | No | $1,118.00 | N/A | N/A | N/A | $1,118.00 |
| 0005000947 | 000000854 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005000951 | 000000858 | No | $276.00 | $273.00 | N/A | N/A | $549.00 |
| 0005000952 | 000000859 | No | $36,333.00 | N/A | $75,005.00 | $30,631.00 | $141,969.00 |
| 0005000953 | 000000860 | No | $946.00 | N/A | N/A | N/A | $946.00 |
| 0005000955 | 000000862 | No | $288.00 | N/A | N/A | N/A | $288.00 |
| 0005000956 | 0010032646 | No | $315,386.00 | $312,429.00 | N/A | N/A | $627,815.00 |
| 0005000957 | 000000864 | No | $36,287.00 | $35,947.00 | N/A | $30,592.00 | $102,826.00 |
| 0005000958 | 000000865 | No | $1,044.00 | $1,034.00 | N/A | N/A | $2,078.00 |
| 0005000960 | 0007014366 | No | $125,010.00 | $123,838.00 | $258,069.00 | $105,391.00 | $612,308.00 |
| 0005000961 | 000000867 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005000963 | 000000869 | No | $1,757.00 | $1,740.00 | N/A | N/A | $3,497.00 |
| 0005000970 | 000000876 | No | $908.00 | $900.00 | $1,875.00 | $766.00 | $4,449.00 |
| 0005000971 | 000000877 | No | $3,530.00 | N/A | N/A | N/A | $3,530.00 |
| 0005000974 | 000000880 | No | $74.00 | N/A | N/A | N/A | $74.00 |
| 0005000975 | 0007014379 | No | $55,583.00 | $55,062.00 | $114,746.00 | $46,860.00 | $272,251.00 |
| 0005000976 | 0010032672 | No | $21,062.00 | $20,864.00 | $43,480.00 | $17,757.00 | $103,163.00 |
| 0005000979 | 0007014372 | No | $21,542.00 | N/A | $44,472.00 | $18,162.00 | $84,176.00 |
| 0005000981 | 0007015839 | No | $7,286.00 | $7,218.00 | N/A | N/A | $14,504.00 |
| 0005000996 | 000000901 | No | $9,668.00 | $9,577.00 | N/A | N/A | $19,245.00 |
| 0005000998 | 000000903 | No | $196.00 | $194.00 | $405.00 | $165.00 | $960.00 |
| 0005000999 | 000000904 | No | $58.00 | N/A | N/A | N/A | $58.00 |
| 0005001003 | 000000908 | No | $112.00 | $111.00 | $231.00 | $94.00 | $548.00 |
| 0005001004 | 000000909 | No | $713.00 | N/A | N/A | N/A | $713.00 |
| 0005001005 | 000000910 | No | $423.00 | N/A | N/A | N/A | $423.00 |
| 0005001007 | 000000912 | No | $104.00 | N/A | N/A | N/A | $104.00 |
| 0005001009 | 000000913 | No | $226.00 | N/A | $467.00 | $191.00 | $884.00 |
| 0005001010 | 000002097 | No | N/A | $11.00 | N/A | N/A | $11.00 |
| 0005001011 | 000000914 | No | $263.00 | $261.00 | $544.00 | $222.00 | $1,290.00 |
| 0005001012 | 000000915 | No | $136.00 | $134.00 | N/A | N/A | $270.00 |
| 0005001013 | 000000916 | No | $124.00 | N/A | N/A | N/A | $124.00 |
| 0005001015 | 000000918 | No | $1,111.00 | N/A | N/A | N/A | $1,111.00 |
| 0005001016 | 000000919 | No | $105.00 | N/A | N/A | N/A | $105.00 |
| 0005001017 | 000002098 | No | N/A | $37.00 | N/A | N/A | $37.00 |
| 0005001018 | 000000920 | No | $266.00 | N/A | N/A | N/A | $266.00 |
| 0005001019 | 000002099 | No | N/A | $71.00 | N/A | N/A | $71.00 |
| 0005001020 | 000000921 | No | $13,764.00 | N/A | N/A | N/A | $13,764.00 |
| 0005001021 | 000000922 | No | $459.00 | N/A | N/A | N/A | $459.00 |
| 0005001026 | 000000926 | No | $5,902.00 | $5,847.00 | $12,184.00 | $4,976.00 | $28,909.00 |
| 0005001028 | 000000927 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005001030 | 000000929 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005001031 | 000000930 | No | $2,474.00 | $2,451.00 | $5,108.00 | $2,086.00 | $12,119.00 |
| 0005001032 | 0007004696 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005001033 | 0007004695 | No | $132.00 | N/A | N/A | N/A | $132.00 |
| 0005001034 | 0007017626 | No | $9,984.00 | $9,891.00 | N/A | N/A | $19,875.00 |
| 0005001039 | 0007014361 | No | $558.00 | $553.00 | $1,153.00 | $471.00 | $2,735.00 |
| 0005001043 | 000000942 | No | $3,494.00 | N/A | N/A | N/A | $3,494.00 |
| 0005001045 | 000000944 | No | $1,944.00 | $1,926.00 | N/A | $1,639.00 | $5,509.00 |
| 0005001047 | 000002102 | No | N/A | $26.00 | N/A | N/A | $26.00 |
| 0005001048 | 000000946 | No | $72.00 | N/A | N/A | N/A | $72.00 |
| 0005001049 | 0007016600 | No | $8,458.00 | $8,379.00 | $17,462.00 | $7,131.00 | $41,430.00 |
| 0005001049 | 0007016601 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005001049 | 0007016602 | No | $72.00 | $72.00 | $149.00 | $61.00 | $354.00 |
| 0005001049 | 0007016603 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005001050 | 000000948 | No | $1,002.00 | N/A | N/A | N/A | $1,002.00 |
| 0005001052 | 000000950 | No | $8,966.00 | $8,882.00 | $18,510.00 | $7,559.00 | $43,917.00 |
| 0005001058 | 000000956 | No | $100.00 | N/A | N/A | N/A | $100.00 |
| 0005001059 | 000000957 | No | $587.00 | $581.00 | N/A | N/A | $1,168.00 |
| 0005001064 | 000000962 | No | $848.00 | N/A | $1,751.00 | $715.00 | $3,314.00 |
| 0005001065 | 000000963 | No | $2,489.00 | N/A | N/A | N/A | $2,489.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001066 | 0000000964 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005001067 | 0000000965 | No | $1,960.00 | N/A | $4,046.00 | $1,652.00 | $7,658.00 |
| 0005001069 | 0010000341 | No | $84,090.00 | N/A | N/A | N/A | $84,090.00 |
| 0005001071 | 0010001915 | No | $46.00 | $46.00 | $96.00 | $39.00 | $227.00 |
| 0005001071 | 0010001916 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001917 | No | $113.00 | $112.00 | $232.00 | $95.00 | $552.00 |
| 0005001071 | 0010001918 | No | $64.00 | $63.00 | $132.00 | $54.00 | $313.00 |
| 0005001071 | 0010001919 | No | $167.00 | $166.00 | $346.00 | $141.00 | $820.00 |
| 0005001071 | 0010001920 | No | $19.00 | $19.00 | $40.00 | $16.00 | $94.00 |
| 0005001071 | 0010001921 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001071 | 0010001922 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001923 | No | $173.00 | $172.00 | $358.00 | $146.00 | $849.00 |
| 0005001071 | 0010001924 | No | $159.00 | $157.00 | $327.00 | $134.00 | $777.00 |
| 0005001071 | 0010001925 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001071 | 0010001926 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001927 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001928 | No | $533.00 | $528.00 | $1,101.00 | $449.00 | $2,611.00 |
| 0005001071 | 0010001929 | No | $82.00 | $81.00 | $170.00 | $69.00 | $402.00 |
| 0005001071 | 0010001931 | No | $144.00 | $143.00 | $297.00 | $121.00 | $705.00 |
| 0005001071 | 0010001932 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005001071 | 0010001933 | No | $90.00 | $89.00 | $186.00 | $76.00 | $441.00 |
| 0005001071 | 0010001934 | No | $9.00 | $9.00 | $20.00 | $8.00 | $46.00 |
| 0005001071 | 0010001935 | No | $88.00 | $87.00 | $182.00 | $74.00 | $431.00 |
| 0005001071 | 0010001936 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001071 | 0010001937 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005001071 | 0010001939 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001071 | 0010001940 | No | $1,552.00 | $1,537.00 | $3,203.00 | $1,308.00 | $7,600.00 |
| 0005001071 | 0010001941 | No | $243.00 | $241.00 | $501.00 | $205.00 | $1,190.00 |
| 0005001071 | 0010001943 | No | $454.00 | $450.00 | $938.00 | $383.00 | $2,225.00 |
| 0005001071 | 0010001944 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005001071 | 0010001946 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001071 | 0010001947 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001949 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001071 | 0010001950 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001952 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001953 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001954 | No | $95.00 | $94.00 | $197.00 | $80.00 | $466.00 |
| 0005001071 | 0010001955 | No | $404.00 | $400.00 | $834.00 | $340.00 | $1,978.00 |
| 0005001071 | 0010001956 | No | $207.00 | $205.00 | $427.00 | $174.00 | $1,013.00 |
| 0005001071 | 0010001957 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005001071 | 0010001958 | No | $38.00 | $37.00 | $78.00 | $32.00 | $185.00 |
| 0005001071 | 0010001959 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005001071 | 0010001960 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010001961 | No | $182.00 | $181.00 | $377.00 | $154.00 | $894.00 |
| 0005001071 | 0010001962 | No | $32.00 | $31.00 | $65.00 | $27.00 | $155.00 |
| 0005001071 | 0010001964 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |
| 0005001071 | 0010001965 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007623 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005001071 | 0010007629 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007631 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007636 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007644 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005001071 | 0010007645 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007650 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001071 | 0010007651 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007652 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001071 | 0010007675 | No | $241.00 | $239.00 | $497.00 | $203.00 | $1,180.00 |
| 0005001073 | 0000000971 | No | $196.00 | N/A | N/A | $165.00 | $361.00 |
| 0005001075 | 0000000973 | No | $1,879.00 | N/A | N/A | N/A | $1,879.00 |
| 0005001076 | 0000000974 | No | $34.00 | N/A | N/A | N/A | $34.00 |
| 0005001077 | 0000000975 | No | $502.00 | $498.00 | N/A | $423.00 | $1,423.00 |
| 0005001078 | 0000000976 | No | $3,638.00 | $3,604.00 | N/A | $3,067.00 | $10,309.00 |
| 0005001079 | 0000000977 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001080 | 0000000978 | No | $700.00 | N/A | $1,446.00 | $590.00 | $2,736.00 |
| 0005001081 | 0000000979 | No | $240.00 | N/A | $496.00 | $202.00 | $938.00 |
| 0005001082 | 0007015833 | No | $75,388.00 | N/A | $155,630.00 | $63,557.00 | $294,575.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001085 | 0000000983 | No | $2,765.00 | $2,739.00 | $5,709.00 | $2,331.00 | $13,544.00 |
| 0005001086 | 0007014773 | No | $87,910.00 | $87,086.00 | $181,480.00 | $74,114.00 | $430,590.00 |
| 0005001088 | 0007014342 | No | $23,597.00 | $23,376.00 | $48,714.00 | $19,894.00 | $115,581.00 |
| 0005001088 | 0007014343 | No | $14.00 | $14.00 | $28.00 | $12.00 | $68.00 |
| 0005001088 | 0007014344 | No | $1,702.00 | $1,686.00 | $3,515.00 | $1,435.00 | $8,338.00 |
| 0005001088 | 0007014345 | No | $705.00 | $699.00 | $1,456.00 | $595.00 | $3,455.00 |
| 0005001088 | 0007014346 | No | $4,202.00 | $4,163.00 | $8,675.00 | $3,543.00 | $20,583.00 |
| 0005001088 | 0007014347 | No | $983.00 | $974.00 | $2,029.00 | $829.00 | $4,815.00 |
| 0005001088 | 0007014348 | No | $723.00 | $716.00 | $1,492.00 | $609.00 | $3,540.00 |
| 0005001088 | 0007014349 | No | $440.00 | $435.00 | $907.00 | $371.00 | $2,153.00 |
| 0005001088 | 0007014350 | No | $1,806.00 | $1,789.00 | $3,729.00 | $1,523.00 | $8,847.00 |
| 0005001088 | 0007014351 | No | $857.00 | $849.00 | $1,769.00 | $722.00 | $4,197.00 |
| 0005001088 | 0007014352 | No | $598.00 | $593.00 | $1,235.00 | $504.00 | $2,930.00 |
| 0005001088 | 0007014353 | No | $203.00 | $201.00 | $419.00 | $171.00 | $994.00 |
| 0005001088 | 0007014354 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005001091 | 0000000989 | No | $1,259.00 | $1,247.00 | $2,599.00 | $1,061.00 | $6,166.00 |
| 0005001092 | 0000000990 | No | $3,803.00 | $3,768.00 | $7,852.00 | $3,206.00 | $18,629.00 |
| 0005001095 | 0007014375 | No | $14,275.00 | N/A | $29,469.00 | $12,035.00 | $55,779.00 |
| 0005001095 | 0007014376 | No | $96.00 | N/A | $198.00 | $81.00 | $375.00 |
| 0005001095 | 0007014377 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005001099 | 0007014373 | No | $108,644.00 | $107,626.00 | $224,284.00 | $91,594.00 | $532,148.00 |
| 0005001105 | 0000001003 | No | $230.00 | N/A | N/A | N/A | $230.00 |
| 0005001106 | 0000001004 | No | $578.00 | N/A | N/A | N/A | $578.00 |
| 0005001107 | 0010032670 | No | $2,035.00 | $2,016.00 | $4,200.00 | $1,715.00 | $9,966.00 |
| 0005001108 | 0010032648 | No | $22,362.00 | $22,153.00 | $46,165.00 | $18,853.00 | $109,533.00 |
| 0005001109 | 0010032649 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005001111 | 0000001009 | No | $1,098.00 | $1,088.00 | $2,267.00 | $926.00 | $5,379.00 |
| 0005001113 | 0000001011 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005001118 | 0000001016 | No | $808.00 | $800.00 | $1,668.00 | $681.00 | $3,957.00 |
| 0005001120 | 0000001018 | No | $726.00 | $719.00 | $1,499.00 | $612.00 | $3,556.00 |
| 0005001124 | 0000002103 | No | N/A | $4,109.00 | N/A | N/A | $4,109.00 |
| 0005001124 | 0010045403 | No | N/A | $363.00 | N/A | N/A | $363.00 |
| 0005001131 | 0000001021 | No | $82.00 | N/A | N/A | N/A | $82.00 |
| 0005001132 | 0000001022 | No | $124.00 | N/A | N/A | N/A | $124.00 |
| 0005001133 | 0010032691 | No | $102,157.00 | N/A | $210,893.00 | $86,126.00 | $399,176.00 |
| 0005001135 | 0000001024 | No | $5,171.00 | N/A | N/A | N/A | $5,171.00 |
| 0005001138 | 0000002112 | No | N/A | $883.00 | N/A | N/A | $883.00 |
| 0005001139 | 0000001027 | No | $870.00 | $862.00 | $1,796.00 | $734.00 | $4,262.00 |
| 0005001140 | 0000001028 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005001141 | 0000001029 | No | $1,508.00 | N/A | N/A | N/A | $1,508.00 |
| 0005001142 | 0007014374 | No | $586,798.00 | $581,297.00 | $1,211,381.00 | $494,710.00 | $2,874,186.00 |
| 0005001144 | 0007017624 | No | $235,133.00 | $232,929.00 | $485,406.00 | $198,233.00 | $1,151,701.00 |
| 0005001145 | 0010000377 | No | $1,727.00 | $1,711.00 | $3,565.00 | $1,456.00 | $8,459.00 |
| 0005001145 | 0010000380 | No | $2,492.00 | $2,469.00 | $5,144.00 | $2,101.00 | $12,206.00 |
| 0005001145 | 0010000381 | No | $4,640.00 | $4,597.00 | $9,579.00 | $3,912.00 | $22,728.00 |
| 0005001145 | 0010000383 | No | $257.00 | $255.00 | $531.00 | $217.00 | $1,260.00 |
| 0005001145 | 0010000384 | No | $300,586.00 | $297,768.00 | $620,527.00 | $253,414.00 | $1,472,295.00 |
| 0005001145 | 0010000385 | No | $261.00 | $259.00 | $539.00 | $220.00 | $1,279.00 |
| 0005001145 | 0010000388 | No | $173.00 | $172.00 | $357.00 | $146.00 | $848.00 |
| 0005001171 | 0000001059 | No | $621.00 | $615.00 | $1,282.00 | $523.00 | $3,041.00 |
| 0005001172 | 0000001060 | No | $251.00 | $249.00 | $519.00 | $212.00 | $1,231.00 |
| 0005001173 | 0007000378 | No | $8,792.00 | $8,710.00 | $18,150.00 | $7,412.00 | $43,064.00 |
| 0005001173 | 0007000379 | No | $8,831.00 | $8,748.00 | $18,230.00 | $7,445.00 | $43,254.00 |
| 0005001173 | 0007000380 | No | $46.00 | $46.00 | $95.00 | $39.00 | $226.00 |
| 0005001173 | 0007000381 | No | $84.00 | $84.00 | $174.00 | $71.00 | $413.00 |
| 0005001173 | 0007000382 | No | $1,090.00 | $1,080.00 | $2,250.00 | $919.00 | $5,339.00 |
| 0005001173 | 0007000383 | No | $2,698.00 | $2,673.00 | $5,571.00 | $2,275.00 | $13,217.00 |
| 0005001173 | 0007000384 | No | $26.00 | $26.00 | $55.00 | $22.00 | $129.00 |
| 0005001173 | 0007000385 | No | $3,943.00 | $3,906.00 | $8,139.00 | $3,324.00 | $19,312.00 |
| 0005001173 | 0007000386 | No | $11,945.00 | $11,833.00 | $24,660.00 | $10,071.00 | $58,509.00 |
| 0005001173 | 0007000387 | No | $781.00 | $774.00 | $1,613.00 | $659.00 | $3,827.00 |
| 0005001173 | 0007000388 | No | $23.00 | $23.00 | $48.00 | $20.00 | $114.00 |
| 0005001173 | 0007000389 | No | $14.00 | $14.00 | $30.00 | $12.00 | $70.00 |
| 0005001173 | 0007000390 | No | $5,577.00 | $5,525.00 | $11,513.00 | $4,702.00 | $27,317.00 |
| 0005001173 | 0007000391 | No | $21,250.00 | $21,051.00 | $43,868.00 | $17,915.00 | $104,084.00 |
| 0005001173 | 0007000392 | No | $9,195.00 | $9,109.00 | $18,983.00 | $7,752.00 | $45,039.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001173 | 0007000393 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000394 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005001173 | 0007000395 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000396 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005001173 | 0007000397 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005001173 | 0007000398 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005001173 | 0007000399 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001173 | 0007000400 | No | $49,222.00 | $48,761.00 | $101,614.00 | $41,498.00 | $241,095.00 |
| 0005001173 | 0007000401 | No | $96.00 | $95.00 | $198.00 | $81.00 | $470.00 |
| 0005001173 | 0007000402 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005001173 | 0007000403 | No | $134.00 | $132.00 | $276.00 | $113.00 | $655.00 |
| 0005001173 | 0007000404 | No | $135.00 | $134.00 | $279.00 | $114.00 | $662.00 |
| 0005001173 | 0007000406 | No | $64.00 | $63.00 | $132.00 | $54.00 | $313.00 |
| 0005001173 | 0007000407 | No | $2,797.00 | $2,771.00 | $5,774.00 | $2,358.00 | $13,700.00 |
| 0005001173 | 0007000408 | No | $88.00 | $87.00 | $182.00 | $74.00 | $431.00 |
| 0005001173 | 0007000409 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001173 | 0007000410 | No | $459.00 | $455.00 | $949.00 | $387.00 | $2,250.00 |
| 0005001173 | 0007000412 | No | $63.00 | $62.00 | $129.00 | $53.00 | $307.00 |
| 0005001173 | 0007000413 | No | $2,551.00 | $2,527.00 | $5,266.00 | $2,151.00 | $12,495.00 |
| 0005001173 | 0007000414 | No | $388.00 | $385.00 | $802.00 | $327.00 | $1,902.00 |
| 0005001173 | 0007000415 | No | $808.00 | $800.00 | $1,668.00 | $681.00 | $3,957.00 |
| 0005001173 | 0007000416 | No | $734.00 | $727.00 | $1,514.00 | $618.00 | $3,593.00 |
| 0005001173 | 0007000417 | No | $976.00 | $967.00 | $2,015.00 | $823.00 | $4,781.00 |
| 0005001173 | 0007000418 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005001173 | 0007000419 | No | $5,349.00 | $5,299.00 | $11,043.00 | $4,510.00 | $26,201.00 |
| 0005001173 | 0007000420 | No | $7.00 | $6.00 | $14.00 | $6.00 | $33.00 |
| 0005001173 | 0007000421 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000422 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000423 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000424 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001173 | 0007000425 | No | $161.00 | $159.00 | $332.00 | $136.00 | $788.00 |
| 0005001173 | 0007000426 | No | $28,564.00 | $28,296.00 | $58,967.00 | $24,081.00 | $139,908.00 |
| 0005001173 | 0007000427 | No | $3,228.00 | $3,198.00 | $6,664.00 | $2,721.00 | $15,811.00 |
| 0005001173 | 0007000428 | No | $2,447.00 | $2,424.00 | $5,052.00 | $2,063.00 | $11,986.00 |
| 0005001173 | 0007000429 | No | $450.00 | $446.00 | $929.00 | $379.00 | $2,204.00 |
| 0005001173 | 0007000430 | No | $576.00 | $570.00 | $1,188.00 | $485.00 | $2,819.00 |
| 0005001173 | 0007000431 | No | $10,995.00 | $10,891.00 | $22,697.00 | $9,269.00 | $53,852.00 |
| 0005001173 | 0007000432 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000433 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000434 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000435 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0007000436 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001173 | 0010002127 | No | $1,502.00 | $1,488.00 | $3,101.00 | $1,266.00 | $7,357.00 |
| 0005001173 | 0010002115 | No | $1,266.00 | $1,254.00 | $2,614.00 | $1,067.00 | $6,201.00 |
| 0005001174 | 0010032680 | No | $2,800.00 | $2,773.00 | N/A | N/A | $5,573.00 |
| 0005001177 | 0000001065 | No | $10,926.00 | N/A | $22,555.00 | $9,211.00 | $42,692.00 |
| 0005001179 | 0000001067 | No | $307.00 | N/A | N/A | N/A | $307.00 |
| 0005001182 | 0000001070 | No | $11.00 | N/A | $23.00 | $9.00 | $43.00 |
| 0005001183 | 0010032637 | No | $11,444.00 | $11,336.00 | $23,624.00 | $9,648.00 | $56,052.00 |
| 0005001184 | 0010032908 | No | $38,035.00 | $37,678.00 | $78,519.00 | $32,066.00 | $186,298.00 |
| 0005001188 | 0000001076 | No | $188,636.00 | N/A | N/A | N/A | $188,636.00 |
| 0005001189 | 0000001077 | No | $5,447.00 | $5,396.00 | $11,245.00 | $4,592.00 | $26,680.00 |
| 0005001190 | 0000001078 | No | $235.00 | N/A | N/A | N/A | $235.00 |
| 0005001193 | 0007015674 | No | $27,474.00 | $27,216.00 | N/A | N/A | $54,690.00 |
| 0005001197 | 0000001085 | No | $13,043.00 | $12,921.00 | $26,926.00 | $10,996.00 | $63,886.00 |
| 0005001198 | 0000001086 | No | $1,344.00 | $1,331.00 | $2,774.00 | $1,133.00 | $6,582.00 |
| 0005001207 | 0000001095 | No | $3,441.00 | $3,409.00 | $7,103.00 | $2,901.00 | $16,854.00 |
| 0005001217 | 0000001105 | No | $141.00 | $140.00 | $291.00 | $119.00 | $691.00 |
| 0005001223 | 0000001111 | No | $277.00 | $274.00 | $571.00 | $233.00 | $1,355.00 |
| 0005001245 | 0010032647 | No | $116,409.00 | $115,318.00 | $240,315.00 | $98,141.00 | $570,183.00 |
| 0005001248 | 0000001136 | No | $3,041.00 | $3,013.00 | $6,278.00 | $2,564.00 | $14,896.00 |
| 0005001249 | 0000001137 | No | $2,149.00 | $2,128.00 | $4,435.00 | $1,811.00 | $10,523.00 |
| 0005001250 | 0000001138 | No | $3,383.00 | $3,351.00 | $6,983.00 | $2,852.00 | $16,569.00 |
| 0005001251 | 0000001139 | No | $5,321.00 | $5,271.00 | $10,985.00 | $4,486.00 | $26,063.00 |
| 0005001253 | 0007001811 | No | $205,548.00 | $203,621.00 | $424,331.00 | $173,291.00 | $1,006,791.00 |
| 0005001254 | 0010000390 | No | $65,487.00 | $64,873.00 | $135,191.00 | $55,210.00 | $320,761.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001255 | 0010002383 | No | $82,176.00 | $81,406.00 | $169,644.00 | $69,280.00 | $402,506.00 |
| 0005001255 | 0010002384 | No | $101,930.00 | $100,975.00 | $210,424.00 | $85,934.00 | $499,263.00 |
| 0005001255 | 0010002385 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010002386 | No | $60,059.00 | $59,496.00 | $123,985.00 | $50,634.00 | $294,174.00 |
| 0005001255 | 0010002387 | No | $28,411.00 | $28,144.00 | $58,651.00 | $23,952.00 | $139,158.00 |
| 0005001255 | 0010002388 | No | $2,108.00 | $2,088.00 | $4,352.00 | $1,777.00 | $10,325.00 |
| 0005001255 | 0010002389 | No | $240.00 | $238.00 | $496.00 | $203.00 | $1,177.00 |
| 0005001255 | 0010002390 | No | $5,588.00 | $5,535.00 | $11,535.00 | $4,711.00 | $27,369.00 |
| 0005001255 | 0010002391 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010002392 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010002393 | No | $29,463.00 | $29,186.00 | $60,822.00 | $24,839.00 | $144,310.00 |
| 0005001255 | 0010002394 | No | $6,783.00 | $6,719.00 | $14,002.00 | $5,718.00 | $33,222.00 |
| 0005001255 | 0010002395 | No | $53,491.00 | $52,990.00 | $110,427.00 | $45,097.00 | $262,005.00 |
| 0005001255 | 0010002396 | No | $24,946.00 | $24,712.00 | $51,498.00 | $21,031.00 | $122,187.00 |
| 0005001255 | 0010002397 | No | $109,832.00 | $108,802.00 | $226,736.00 | $92,596.00 | $537,966.00 |
| 0005001255 | 0010002398 | No | $1,021.00 | $1,012.00 | $2,108.00 | $861.00 | $5,002.00 |
| 0005001255 | 0010002400 | No | $74,747.00 | $74,046.00 | $154,306.00 | $63,016.00 | $366,115.00 |
| 0005001255 | 0010002401 | No | $26,096.00 | $25,851.00 | $53,872.00 | $22,001.00 | $127,820.00 |
| 0005001255 | 0010002402 | No | $42,843.00 | $42,441.00 | $88,445.00 | $36,120.00 | $209,849.00 |
| 0005001255 | 0010002403 | No | $39,053.00 | $38,687.00 | $80,621.00 | $32,925.00 | $191,286.00 |
| 0005001255 | 0010002404 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005001255 | 0010002405 | No | $11,351.00 | $11,245.00 | $23,433.00 | $9,570.00 | $55,599.00 |
| 0005001255 | 0010002406 | No | $50.00 | $50.00 | $104.00 | $42.00 | $246.00 |
| 0005001255 | 0010002407 | No | $6,717.00 | $6,654.00 | $13,866.00 | $5,663.00 | $32,900.00 |
| 0005001255 | 0010002408 | No | $340.00 | $337.00 | $703.00 | $287.00 | $1,667.00 |
| 0005001255 | 0010002409 | No | $25,253.00 | $25,016.00 | $52,131.00 | $21,290.00 | $123,690.00 |
| 0005001255 | 0010002410 | No | $2,654.00 | $2,630.00 | $5,480.00 | $2,238.00 | $13,002.00 |
| 0005001255 | 0010002411 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010002412 | No | $252.00 | $250.00 | $521.00 | $213.00 | $1,236.00 |
| 0005001255 | 0010002413 | No | $340.00 | $337.00 | $702.00 | $287.00 | $1,666.00 |
| 0005001255 | 0010002414 | No | $25,303.00 | $25,066.00 | $52,236.00 | $21,332.00 | $123,937.00 |
| 0005001255 | 0010002415 | No | $383.00 | $379.00 | $790.00 | $323.00 | $1,875.00 |
| 0005001255 | 0010002416 | No | $1,350.00 | $1,338.00 | $2,788.00 | $1,138.00 | $6,614.00 |
| 0005001255 | 0010002417 | No | $12,912.00 | $12,791.00 | $26,656.00 | $10,886.00 | $63,245.00 |
| 0005001255 | 0010002418 | No | $573.00 | $568.00 | $1,183.00 | $483.00 | $2,807.00 |
| 0005001255 | 0010002419 | No | $10,084.00 | $9,989.00 | $20,816.00 | $8,501.00 | $49,390.00 |
| 0005001255 | 0010002420 | No | $383.00 | $380.00 | $791.00 | $323.00 | $1,877.00 |
| 0005001255 | 0010002421 | No | $21,924.00 | $21,719.00 | $45,260.00 | $18,484.00 | $107,387.00 |
| 0005001255 | 0010002422 | No | $17,569.00 | $17,404.00 | $36,269.00 | $14,812.00 | $86,054.00 |
| 0005001255 | 0010002423 | No | $1,473.00 | $1,459.00 | $3,041.00 | $1,242.00 | $7,215.00 |
| 0005001255 | 0010002424 | No | $833.00 | $825.00 | $1,720.00 | $702.00 | $4,080.00 |
| 0005001255 | 0010002425 | No | $1,449.00 | $1,435.00 | $2,990.00 | $1,221.00 | $7,095.00 |
| 0005001255 | 0010002426 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010002427 | No | $446.00 | $442.00 | $921.00 | $376.00 | $2,185.00 |
| 0005001255 | 0010002428 | No | $1,302.00 | $1,290.00 | $2,687.00 | $1,098.00 | $6,377.00 |
| 0005001255 | 0010002429 | No | $60,344.00 | $59,779.00 | $124,574.00 | $50,874.00 | $295,571.00 |
| 0005001255 | 0010002430 | No | $2,850.00 | $2,823.00 | $5,884.00 | $2,403.00 | $13,960.00 |
| 0005001255 | 0010002431 | No | $278.00 | $275.00 | $573.00 | $234.00 | $1,360.00 |
| 0005001255 | 0010002432 | No | $206.00 | $204.00 | $426.00 | $174.00 | $1,010.00 |
| 0005001255 | 0010002433 | No | $181.00 | $180.00 | $374.00 | $153.00 | $888.00 |
| 0005001255 | 0010002434 | No | $409.00 | $405.00 | $844.00 | $345.00 | $2,003.00 |
| 0005001255 | 0010002435 | No | $224.00 | $222.00 | $462.00 | $189.00 | $1,097.00 |
| 0005001255 | 0010002436 | No | $22,205.00 | $21,997.00 | $45,840.00 | $18,721.00 | $108,763.00 |
| 0005001255 | 0010025951 | No | $197.00 | $195.00 | $407.00 | $166.00 | $965.00 |
| 0005001255 | 0010025952 | No | $1,825.00 | $1,808.00 | $3,768.00 | $1,539.00 | $8,940.00 |
| 0005001255 | 0010025954 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0005001255 | 0010025961 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001255 | 0010025970 | No | $15.00 | $15.00 | $30.00 | $12.00 | $72.00 |
| 0005001255 | 0010025975 | No | $210.00 | $208.00 | $433.00 | $177.00 | $1,028.00 |
| 0005001255 | 0010025977 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005001255 | 0010025983 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010025988 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001255 | 0010025990 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010025991 | No | $4,717.00 | $4,673.00 | $9,738.00 | $3,977.00 | $23,105.00 |
| 0005001255 | 0010025997 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001255 | 0010026003 | No | $17.00 | $16.00 | $34.00 | $14.00 | $81.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001255 | 0010026021 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005001255 | 0010026026 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026047 | No | $31.00 | $31.00 | $64.00 | $26.00 | $152.00 |
| 0005001255 | 0010026053 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0005001255 | 0010026062 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026066 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026070 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026074 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026075 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026076 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026078 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026079 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001255 | 0010026080 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001256 | 0010009233 | No | $194.00 | $192.00 | $400.00 | $163.00 | $949.00 |
| 0005001256 | 0010009234 | No | $67.00 | $66.00 | $138.00 | $56.00 | $327.00 |
| 0005001256 | 0010009236 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001256 | 0010009250 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005001256 | 0010009265 | No | $751.00 | $744.00 | $1,550.00 | $633.00 | $3,678.00 |
| 0005001256 | 0010009266 | No | $18.00 | $17.00 | $36.00 | $15.00 | $86.00 |
| 0005001257 | 0007000443 | No | $291.00 | $288.00 | $600.00 | $245.00 | $1,424.00 |
| 0005001257 | 0007000444 | No | $208.00 | $206.00 | $428.00 | $175.00 | $1,017.00 |
| 0005001257 | 0007000445 | No | $110.00 | $109.00 | $226.00 | $92.00 | $537.00 |
| 0005001257 | 0007000446 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005001257 | 0007000447 | No | $1,159.00 | $1,148.00 | $2,393.00 | $977.00 | $5,677.00 |
| 0005001257 | 0007000448 | No | $186.00 | $185.00 | $385.00 | $157.00 | $913.00 |
| 0005001257 | 0007000449 | No | $261.00 | $259.00 | $539.00 | $220.00 | $1,279.00 |
| 0005001257 | 0007000450 | No | $72.00 | $71.00 | $148.00 | $60.00 | $351.00 |
| 0005001257 | 0007000451 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005001257 | 0007000452 | No | $509.00 | $504.00 | $1,051.00 | $429.00 | $2,493.00 |
| 0005001257 | 0007000453 | No | $406.00 | $402.00 | $838.00 | $342.00 | $1,988.00 |
| 0005001257 | 0007000454 | No | $1,975.00 | $1,957.00 | $4,077.00 | $1,665.00 | $9,674.00 |
| 0005001257 | 0007000455 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0005001257 | 0007000456 | No | $137.00 | $136.00 | $283.00 | $116.00 | $672.00 |
| 0005001257 | 0007000457 | No | $88.00 | $87.00 | $182.00 | $74.00 | $431.00 |
| 0005001257 | 0007000458 | No | $93.00 | $92.00 | $193.00 | $79.00 | $457.00 |
| 0005001257 | 0007000459 | No | $56.00 | $55.00 | $115.00 | $47.00 | $273.00 |
| 0005001257 | 0007000460 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005001257 | 0007000461 | No | $55.00 | $55.00 | $114.00 | $47.00 | $271.00 |
| 0005001257 | 0007000462 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005001257 | 0007000463 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0005001257 | 0007000464 | No | $10.00 | $10.00 | $21.00 | $8.00 | $49.00 |
| 0005001257 | 0007000465 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000467 | No | $1,643.00 | $1,628.00 | $3,392.00 | $1,385.00 | $8,048.00 |
| 0005001257 | 0007000468 | No | $445.00 | $441.00 | $918.00 | $375.00 | $2,179.00 |
| 0005001257 | 0007000469 | No | $231.00 | $229.00 | $477.00 | $195.00 | $1,132.00 |
| 0005001257 | 0007000470 | No | $35.00 | $35.00 | $72.00 | $30.00 | $172.00 |
| 0005001257 | 0007000471 | No | $865.00 | $857.00 | $1,787.00 | $730.00 | $4,239.00 |
| 0005001257 | 0007000472 | No | $183.00 | $181.00 | $378.00 | $154.00 | $896.00 |
| 0005001257 | 0007000473 | No | $60.00 | $59.00 | $123.00 | $50.00 | $292.00 |
| 0005001257 | 0007000474 | No | $41.00 | $41.00 | $85.00 | $35.00 | $202.00 |
| 0005001257 | 0007000475 | No | $173.00 | $171.00 | $356.00 | $145.00 | $845.00 |
| 0005001257 | 0007000476 | No | $150.00 | $148.00 | $309.00 | $126.00 | $733.00 |
| 0005001257 | 0007000477 | No | $81.00 | $80.00 | $167.00 | $68.00 | $396.00 |
| 0005001257 | 0007000478 | No | $78.00 | $77.00 | $160.00 | $66.00 | $381.00 |
| 0005001257 | 0007000479 | No | $869.00 | $861.00 | $1,794.00 | $733.00 | $4,257.00 |
| 0005001257 | 0007000480 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |
| 0005001257 | 0007000481 | No | $20.00 | $19.00 | $41.00 | $17.00 | $97.00 |
| 0005001257 | 0007000482 | No | $24.00 | $23.00 | $49.00 | $20.00 | $116.00 |
| 0005001257 | 0007000483 | No | $1,446.00 | $1,433.00 | $2,985.00 | $1,219.00 | $7,083.00 |
| 0005001257 | 0007000484 | No | $313.00 | $310.00 | $646.00 | $264.00 | $1,533.00 |
| 0005001257 | 0007000485 | No | $152.00 | $151.00 | $315.00 | $129.00 | $747.00 |
| 0005001257 | 0007000486 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005001257 | 0007000487 | No | $47.00 | $47.00 | $98.00 | $40.00 | $232.00 |
| 0005001257 | 0007000488 | No | $14.00 | $14.00 | $30.00 | $12.00 | $70.00 |
| 0005001257 | 0007000489 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005001257 | 0007000490 | No | $45.00 | $45.00 | $93.00 | $38.00 | $221.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001257 | 0007000491 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001257 | 0007000492 | No | $40.00 | $39.00 | $82.00 | $34.00 | $195.00 |
| 0005001257 | 0007000493 | No | $72.00 | $71.00 | $148.00 | $61.00 | $352.00 |
| 0005001257 | 0007000494 | No | $387.00 | $384.00 | $799.00 | $326.00 | $1,896.00 |
| 0005001257 | 0007000495 | No | $3,756.00 | $3,721.00 | $7,754.00 | $3,167.00 | $18,398.00 |
| 0005001257 | 0007000496 | No | $279.00 | $276.00 | $575.00 | $235.00 | $1,365.00 |
| 0005001257 | 0007000497 | No | $575.00 | $570.00 | $1,187.00 | $485.00 | $2,817.00 |
| 0005001257 | 0007000498 | No | $376.00 | $372.00 | $775.00 | $317.00 | $1,840.00 |
| 0005001257 | 0007000499 | No | $79.00 | $78.00 | $163.00 | $67.00 | $387.00 |
| 0005001257 | 0007000500 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000501 | No | $524.00 | $519.00 | $1,083.00 | $442.00 | $2,568.00 |
| 0005001257 | 0007000502 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000504 | No | $493.00 | $488.00 | $1,017.00 | $415.00 | $2,413.00 |
| 0005001257 | 0007000507 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000508 | No | $45.00 | $44.00 | $92.00 | $38.00 | $219.00 |
| 0005001257 | 0007000509 | No | $154.00 | $153.00 | $318.00 | $130.00 | $755.00 |
| 0005001257 | 0007000510 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0005001257 | 0007000511 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000512 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |
| 0005001257 | 0007000513 | No | $47.00 | $46.00 | $96.00 | $39.00 | $228.00 |
| 0005001257 | 0007000514 | No | $55.00 | $55.00 | $114.00 | $47.00 | $271.00 |
| 0005001257 | 0007000515 | No | $94.00 | $93.00 | $194.00 | $79.00 | $460.00 |
| 0005001257 | 0007000516 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001257 | 0007000517 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001257 | 0007000518 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005001257 | 0007000519 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001257 | 0007000521 | No | $157.00 | $156.00 | $325.00 | $133.00 | $771.00 |
| 0005001289 | 0010031149 | No | $5,035,000.00 | $4,987,794.00 | $10,394,206.00 | $4,244,843.00 | $24,661,843.00 |
| 0005001289 | 0010031159 | No | $6,168.00 | $6,111.00 | $12,734.00 | $5,200.00 | $30,213.00 |
| 0005001289 | 0010031160 | No | $44.00 | $43.00 | $90.00 | $37.00 | $214.00 |
| 0005001289 | 0010031164 | No | $13,858.00 | $13,728.00 | $28,608.00 | $11,683.00 | $67,877.00 |
| 0005001291 | 0010029987 | No | $383.00 | N/A | $790.00 | $323.00 | $1,496.00 |
| 0005001291 | 0010029988 | No | $42.00 | N/A | $87.00 | $35.00 | $164.00 |
| 0005001291 | 0010029989 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005001292 | 0010032671 | No | $24,963.00 | $24,729.00 | $51,532.00 | $21,045.00 | $122,269.00 |
| 0005001294 | 0010002176 | No | $275.00 | $273.00 | $568.00 | $232.00 | $1,348.00 |
| 0005001294 | 0010007788 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001294 | 0010007789 | No | $22.00 | $22.00 | $45.00 | $18.00 | $107.00 |
| 0005001295 | 0010032626 | No | $105,594.00 | $104,604.00 | $217,988.00 | $89,023.00 | $517,209.00 |
| 0005001296 | 0000001184 | No | $2,604.00 | N/A | N/A | N/A | $2,604.00 |
| 0005001299 | 0000001187 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005001316 | 0000001204 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005001317 | 0000001205 | No | $761.00 | N/A | N/A | N/A | $761.00 |
| 0005001318 | 0000001206 | No | $328.00 | N/A | N/A | N/A | $328.00 |
| 0005001346 | 0070002373 | No | $42,917.00 | $42,515.00 | $88,598.00 | $36,182.00 | $210,212.00 |
| 0005001347 | 0010000278 | No | $86,880.00 | $86,066.00 | $179,355.00 | $73,246.00 | $425,547.00 |
| 0005001348 | 0007017627 | No | $38,880.00 | $38,516.00 | $80,264.00 | $32,779.00 | $190,439.00 |
| 0005001349 | 0000001237 | No | $676.00 | $669.00 | $1,394.00 | $569.00 | $3,308.00 |
| 0005001350 | 0000001238 | No | $4,648.00 | $4,604.00 | $9,595.00 | $3,919.00 | $22,766.00 |
| 0005001353 | 0007015495; 0010043295; 0010043390 | No | $38,494.00 | $38,133.00 | $79,467.00 | $32,453.00 | $188,547.00 |
| 0005001353 | 0007015497 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0007015500 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0007015511; 0010043301; 0010043372 | No | $10,039.00 | $9,945.00 | $20,724.00 | $8,463.00 | $49,171.00 |
| 0005001353 | 0007015514; 0010043311; 0010043389 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005001353 | 0007015515 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0005001353 | 0007015516 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0007015518 | No | $21.00 | $21.00 | $43.00 | $17.00 | $102.00 |
| 0005001353 | 0007015527 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0007015529 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0005001353 | 0007015533; 0010043320 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005001353 | 0007015537; 0010043327 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001353 | 0007015549 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0007015559 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001353 | 0010043292 | No | $22.00 | $21.00 | $45.00 | $18.00 | $106.00 |
| 0005001353 | 0010043293 | No | $58.00 | $57.00 | $119.00 | $49.00 | $283.00 |
| 0005001353 | 0010043294 | No | $401.00 | $397.00 | $827.00 | $338.00 | $1,963.00 |
| 0005001353 | 0010043296 | No | $351.00 | $347.00 | $724.00 | $295.00 | $1,717.00 |
| 0005001353 | 0010043297 | No | $715.00 | $708.00 | $1,476.00 | $603.00 | $3,502.00 |
| 0005001353 | 0010043298 | No | $715.00 | $708.00 | $1,476.00 | $603.00 | $3,502.00 |
| 0005001353 | 0010043299 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005001353 | 0010043302 | No | $159.00 | $158.00 | $329.00 | $134.00 | $780.00 |
| 0005001353 | 0010043303 | No | $1,003.00 | $994.00 | $2,071.00 | $846.00 | $4,914.00 |
| 0005001353 | 0010043304 | No | $715.00 | $708.00 | $1,476.00 | $603.00 | $3,502.00 |
| 0005001353 | 0010043307 | No | $715.00 | $708.00 | $1,476.00 | $603.00 | $3,502.00 |
| 0005001353 | 0010043312 | No | $776.00 | $768.00 | $1,601.00 | $654.00 | $3,799.00 |
| 0005001353 | 0010043316 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0010043317 | No | $234.00 | $232.00 | $483.00 | $197.00 | $1,146.00 |
| 0005001353 | 0010043318 | No | $13.00 | $13.00 | $26.00 | $11.00 | $63.00 |
| 0005001353 | 0010043319 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005001353 | 0010043322 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0010043323 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0005001353 | 0010043329 | No | $40.00 | $39.00 | $82.00 | $33.00 | $194.00 |
| 0005001353 | 0010043330 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005001353 | 0010043335 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005001353 | 0010043348 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0010043349 | No | $12.00 | $12.00 | $26.00 | $10.00 | $60.00 |
| 0005001353 | 0010043363 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0010043369 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001353 | 0010043373 | No | $669.00 | $662.00 | $1,381.00 | $564.00 | $3,276.00 |
| 0005001353 | 0010043374 | No | $1,732.00 | $1,716.00 | $3,575.00 | $1,460.00 | $8,483.00 |
| 0005001353 | 0010043375 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001353 | 0010043376 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005001353 | 0010043377 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001353 | 0010043378 | No | $810.00 | $803.00 | $1,673.00 | $683.00 | $3,969.00 |
| 0005001353 | 0010043379 | No | $446.00 | $442.00 | $921.00 | $376.00 | $2,185.00 |
| 0005001353 | 0010043380 | No | $118.00 | $116.00 | $243.00 | $99.00 | $576.00 |
| 0005001353 | 0010043381 | No | $1,293.00 | $1,281.00 | $2,669.00 | $1,090.00 | $6,333.00 |
| 0005001353 | 0010043382 | No | $118.00 | $116.00 | $243.00 | $99.00 | $576.00 |
| 0005001353 | 0010043383 | No | $125.00 | $124.00 | $258.00 | $106.00 | $613.00 |
| 0005001353 | 0010043384 | No | $160.00 | $159.00 | $331.00 | $135.00 | $785.00 |
| 0005001353 | 0010043385 | No | $131.00 | $130.00 | $271.00 | $111.00 | $643.00 |
| 0005001353 | 0010043394 | No | $15,722.00 | $15,574.00 | $32,456.00 | $13,255.00 | $77,007.00 |
| 0005001353 | 0010043395 | No | $121.00 | $120.00 | $249.00 | $102.00 | $592.00 |
| 0005001353 | 0010043396 | No | $362.00 | $359.00 | $748.00 | $305.00 | $1,774.00 |
| 0005001353 | 0010043398 | No | $15,721.00 | $15,573.00 | $32,454.00 | $13,254.00 | $77,002.00 |
| 0005001353 | 0010043399 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0005001353 | 0010043400 | No | $237.00 | $235.00 | $490.00 | $200.00 | $1,162.00 |
| 0005001353 | 0010043401 | No | $479.00 | $475.00 | $989.00 | $404.00 | $2,347.00 |
| 0005001353 | 0010043402 | No | $190.00 | $188.00 | $392.00 | $160.00 | $930.00 |
| 0005001353 | 0010043403 | No | $4,236.00 | $4,196.00 | $8,745.00 | $3,571.00 | $20,748.00 |
| 0005001353 | 0010043405 | No | $2,907.00 | $2,880.00 | $6,001.00 | $2,451.00 | $14,239.00 |
| 0005001353 | 0010043406 | No | $1,379.00 | $1,366.00 | $2,847.00 | $1,163.00 | $6,755.00 |
| 0005001353 | 0010043408 | No | $2,149.00 | $2,129.00 | $4,437.00 | $1,812.00 | $10,527.00 |
| 0005001353 | 0010043410 | No | $554.00 | $549.00 | $1,144.00 | $467.00 | $2,714.00 |
| 0005001353 | 0010043411 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001353 | 0010043412 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005001353 | 0010043413 | No | $231.00 | $229.00 | $477.00 | $195.00 | $1,132.00 |
| 0005001353 | 0010043414 | No | $40.00 | $40.00 | $83.00 | $34.00 | $197.00 |
| 0005001353 | 0010043416 | No | $41.00 | $40.00 | $84.00 | $34.00 | $199.00 |
| 0005001353 | 0010043417 | No | $13.00 | $13.00 | $28.00 | $11.00 | $65.00 |
| 0005001353 | 0010043418 | No | $122.00 | $121.00 | $252.00 | $103.00 | $598.00 |
| 0005001353 | 0010043419 | No | $781.00 | $774.00 | $1,613.00 | $659.00 | $3,827.00 |
| 0005001355 | 0000001243 | No | $74.00 | $73.00 | $153.00 | $62.00 | $362.00 |
| 0005001366 | 0000001254 | No | $2,161.00 | N/A | N/A | N/A | $2,161.00 |
| 0005001367 | 0000001255 | No | $776.00 | N/A | N/A | N/A | $776.00 |
| 0005001368 | 0007015841 | No | $37,385.00 | N/A | N/A | N/A | $37,385.00 |
| 0005001370 | 0000001260 | No | $238.00 | $236.00 | N/A | N/A | $474.00 |
| 0005001371 | 0000001258 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005001372 | 0000001259 | No | $7,229.00 | $7,162.00 | N/A | N/A | $14,391.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001376 | 0000001263 | No | $376.00 | N/A | N/A | N/A | $376.00 |
| 0005001380 | 0000001267 | No | $148.00 | N/A | N/A | N/A | $148.00 |
| 0005001383 | 0010032687 | No | $26,368.00 | $26,121.00 | $54,434.00 | $22,230.00 | $129,153.00 |
| 0005001384 | 0010005941 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001385 | 0010000346 | No | $258.00 | $255.00 | $532.00 | $217.00 | $1,262.00 |
| 0005001385 | 0010000347 | No | $1,440.00 | $1,426.00 | $2,973.00 | $1,214.00 | $7,053.00 |
| 0005001385 | 0010000348 | No | $717.00 | $710.00 | $1,480.00 | $604.00 | $3,511.00 |
| 0005001385 | 0010000349 | No | $38.00 | $38.00 | $78.00 | $32.00 | $186.00 |
| 0005001385 | 0010000350 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001385 | 0010000351 | No | $59.00 | $58.00 | $121.00 | $50.00 | $288.00 |
| 0005001385 | 0010000352 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005001385 | 0010000353 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005001385 | 0010005922 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001385 | 0010005923 | No | $673.00 | $667.00 | $1,390.00 | $568.00 | $3,298.00 |
| 0005001385 | 0010005929 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001385 | 0010005934 | No | $1,447.00 | $1,434.00 | $2,987.00 | $1,220.00 | $7,088.00 |
| 0005001385 | 0010005935 | No | $99.00 | $98.00 | $205.00 | $84.00 | $486.00 |
| 0005001385 | 0010005937 | No | $434.00 | $430.00 | $897.00 | $366.00 | $2,127.00 |
| 0005001385 | 0010005939 | No | $686.00 | $679.00 | $1,415.00 | $578.00 | $3,358.00 |
| 0005001396 | 0007001792 | No | $90.00 | $89.00 | $186.00 | $76.00 | $441.00 |
| 0005001398 | 0000001285 | No | $3,925.00 | $3,888.00 | $8,102.00 | $3,309.00 | $19,224.00 |
| 0005001399 | 0000001286 | No | $5,801.00 | N/A | N/A | N/A | $5,801.00 |
| 0005001400 | 0010032725 | No | $3,893.00 | $3,856.00 | $8,036.00 | $3,282.00 | $19,067.00 |
| 0005001403 | 0000001290 | No | $27,010.00 | $26,757.00 | $55,759.00 | $22,771.00 | $132,297.00 |
| 0005001404 | 0000001291 | No | $225.00 | $223.00 | $465.00 | $190.00 | $1,103.00 |
| 0005001405 | 0000001292 | No | $166.00 | $165.00 | $344.00 | $140.00 | $815.00 |
| 0005001409 | 0007016590 | No | $70,430.00 | $69,770.00 | $145,395.00 | $59,377.00 | $344,972.00 |
| 0005001410 | 0000001297 | No | $1,410.00 | $1,396.00 | $2,910.00 | $1,188.00 | $6,904.00 |
| 0005001415 | 0000001302 | No | $5,833.00 | $5,778.00 | N/A | $4,918.00 | $16,529.00 |
| 0005001417 | 0000001303 | No | $211.00 | $209.00 | $435.00 | $178.00 | $1,033.00 |
| 0005001418 | 0000001304 | No | $59.00 | N/A | $122.00 | $50.00 | $231.00 |
| 0005001419 | 0000001305 | No | $1,528.00 | $1,514.00 | $3,154.00 | $1,288.00 | $7,484.00 |
| 0005001422 | 0000001308 | No | $11,697.00 | $11,587.00 | $24,147.00 | $9,861.00 | $57,292.00 |
| 0005001424 | 0000001310 | No | $96.00 | N/A | $199.00 | $81.00 | $376.00 |
| 0005001425 | 0000001311 | No | $2,302.00 | N/A | $4,751.00 | $1,940.00 | $8,993.00 |
| 0005001427 | 0000001313 | No | $3,812.00 | $3,776.00 | $7,869.00 | $3,214.00 | $18,671.00 |
| 0005001435 | 0000002115 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005001436 | 0000002116 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005001437 | 0000001321 | No | $344.00 | $341.00 | $711.00 | $290.00 | $1,686.00 |
| 0005001439 | 0000001323 | No | $62.00 | $61.00 | $127.00 | $52.00 | $302.00 |
| 0005001440 | 0000001324 | No | $1,753.00 | N/A | N/A | N/A | $1,753.00 |
| 0005001446 | 0000001330 | No | $41,074.00 | N/A | $84,793.00 | $34,628.00 | $160,495.00 |
| 0005001481 | 0000003185 | No | $212.00 | N/A | N/A | N/A | $212.00 |
| 0005001481 | 0000003196 | No | N/A | $210.00 | N/A | N/A | $210.00 |
| 0005001481 | 0000003471 | No | N/A | N/A | $437.00 | $179.00 | $616.00 |
| 0005001540 | 0000001424 | No | $576.00 | $570.00 | $1,188.00 | $485.00 | $2,819.00 |
| 0005001541 | 0000001425 | No | $1,842.00 | $1,825.00 | $3,802.00 | $1,553.00 | $9,022.00 |
| 0005001542 | 0000001426 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001543 | 0000001427 | No | $4,658.00 | $4,615.00 | N/A | $3,927.00 | $13,200.00 |
| 0005001544 | 0000001428 | No | $35,951.00 | $35,614.00 | $74,217.00 | $30,309.00 | $176,091.00 |
| 0005001682 | 0000001566 | No | $1,473.00 | $1,459.00 | $3,041.00 | $1,242.00 | $7,215.00 |
| 0005001697 | 0010001827 | No | $77,284.00 | $76,559.00 | N/A | N/A | $153,843.00 |
| 0005001697 | 0010007433 | No | $1,921.00 | $1,903.00 | N/A | N/A | $3,824.00 |
| 0005001697 | 0010007434 | No | $2,302.00 | $2,280.00 | N/A | N/A | $4,582.00 |
| 0005001697 | 0010007435 | No | $580.00 | $575.00 | N/A | N/A | $1,155.00 |
| 0005001697 | 0010007436 | No | $835.00 | $827.00 | N/A | N/A | $1,662.00 |
| 0005001697 | 0010007437 | No | $765.00 | $757.00 | N/A | N/A | $1,522.00 |
| 0005001707 | 0007014360 | No | $232.00 | $229.00 | $478.00 | $195.00 | $1,134.00 |
| 0005001709 | 0000001592 | No | $1,311.00 | N/A | N/A | N/A | $1,311.00 |
| 0005001711 | 0000001593 | No | $974.00 | N/A | N/A | N/A | $974.00 |
| 0005001715 | 0000001597 | No | $4,876.00 | $4,830.00 | N/A | N/A | $9,706.00 |
| 0005001716 | 0000001598 | No | $135.00 | N/A | N/A | N/A | $135.00 |
| 0005001718 | 0000001600 | No | $204.00 | N/A | N/A | N/A | $204.00 |
| 0005001728 | 0010019627 | No | $275,474.00 | $272,891.00 | $568,686.00 | $232,243.00 | $1,349,294.00 |
| 0005001731 | 0000001613 | No | $47,842.00 | $47,393.00 | $98,764.00 | $40,334.00 | $234,333.00 |
| 0005001732 | 0000002119 | No | N/A | $1,651.00 | $3,441.00 | $1,405.00 | $6,497.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001734 | 0000001614 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005001754 | 0000001634 | No | $5,817.00 | $5,763.00 | $12,009.00 | $4,904.00 | $28,493.00 |
| 0005001755 | 0007015871 | No | $5,988.00 | $5,932.00 | $12,362.00 | $5,048.00 | $29,330.00 |
| 0005001755 | 0007015873 | No | $252.00 | $250.00 | $520.00 | $212.00 | $1,234.00 |
| 0005001755 | 0007015874 | No | $7,932.00 | $7,858.00 | $16,375.00 | $6,687.00 | $38,852.00 |
| 0005001755 | 0007015875 | No | $793.00 | $785.00 | $1,636.00 | $668.00 | $3,882.00 |
| 0005001755 | 0007015876 | No | $2,054.00 | $2,034.00 | $4,239.00 | $1,731.00 | $10,058.00 |
| 0005001755 | 0007015877 | No | $312.00 | $309.00 | $644.00 | $263.00 | $1,528.00 |
| 0005001755 | 0007015878 | No | $7,281.00 | $7,213.00 | $15,031.00 | $6,138.00 | $35,663.00 |
| 0005001755 | 0007015879 | No | $67,706.00 | $67,071.00 | $139,771.00 | $57,081.00 | $331,629.00 |
| 0005001755 | 0007015882 | No | $6,686.00 | $6,623.00 | $13,802.00 | $5,636.00 | $32,747.00 |
| 0005001755 | 0007015883 | No | $824.00 | $816.00 | $1,702.00 | $695.00 | $4,037.00 |
| 0005001755 | 0007015885 | No | $44,804.00 | $44,384.00 | $92,493.00 | $37,773.00 | $219,454.00 |
| 0005001755 | 0007015886 | No | $656.00 | $650.00 | $1,354.00 | $553.00 | $3,213.00 |
| 0005001755 | 0007015887 | No | $447.00 | $443.00 | $922.00 | $377.00 | $2,189.00 |
| 0005001755 | 0007015890 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005001755 | 0007015891 | No | $253.00 | $251.00 | $522.00 | $213.00 | $1,239.00 |
| 0005001755 | 0007015892 | No | $91.00 | $91.00 | $189.00 | $77.00 | $448.00 |
| 0005001755 | 0007015896 | No | $974.00 | $965.00 | $2,011.00 | $821.00 | $4,771.00 |
| 0005001755 | 0007015897 | No | $510.00 | $505.00 | $1,053.00 | $430.00 | $2,498.00 |
| 0005001755 | 0007015898 | No | $57.00 | $57.00 | $118.00 | $48.00 | $280.00 |
| 0005001755 | 0007015899 | No | $4,019.00 | $3,982.00 | $8,297.00 | $3,388.00 | $19,686.00 |
| 0005001755 | 0007015900 | No | $315.00 | $312.00 | $651.00 | $266.00 | $1,544.00 |
| 0005001755 | 0007015901 | No | $819.00 | $812.00 | $1,691.00 | $691.00 | $4,013.00 |
| 0005001755 | 0007015902 | No | $1,931.00 | $1,913.00 | $3,986.00 | $1,628.00 | $9,458.00 |
| 0005001755 | 0007015904 | No | $5,940.00 | $5,885.00 | $12,263.00 | $5,008.00 | $29,096.00 |
| 0005001755 | 0007015905 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015906 | No | $154.00 | $152.00 | $317.00 | $130.00 | $753.00 |
| 0005001755 | 0007015907 | No | $36.00 | $36.00 | $74.00 | $30.00 | $176.00 |
| 0005001755 | 0007015908 | No | $25.00 | $24.00 | $51.00 | $21.00 | $121.00 |
| 0005001755 | 0007015909 | No | $394.00 | $390.00 | $813.00 | $332.00 | $1,929.00 |
| 0005001755 | 0007015911 | No | $80.00 | $79.00 | $164.00 | $67.00 | $390.00 |
| 0005001755 | 0007015912 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015913 | No | $28.00 | $27.00 | $57.00 | $23.00 | $135.00 |
| 0005001755 | 0007015917 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015918 | No | $35.00 | $35.00 | $72.00 | $29.00 | $171.00 |
| 0005001755 | 0007015919 | No | $114.00 | $113.00 | $235.00 | $96.00 | $558.00 |
| 0005001755 | 0007015920 | No | $29.00 | $29.00 | $61.00 | $25.00 | $144.00 |
| 0005001755 | 0007015923 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015924 | No | $607.00 | $602.00 | $1,253.00 | $512.00 | $2,974.00 |
| 0005001755 | 0007015925 | No | $146.00 | $144.00 | $301.00 | $123.00 | $714.00 |
| 0005001755 | 0007015927 | No | $312.00 | $309.00 | $644.00 | $263.00 | $1,528.00 |
| 0005001755 | 0007015929 | No | $146.00 | $144.00 | $301.00 | $123.00 | $714.00 |
| 0005001755 | 0007015930 | No | $872.00 | $864.00 | $1,801.00 | $735.00 | $4,272.00 |
| 0005001755 | 0007015934 | No | $544.00 | $539.00 | $1,122.00 | $458.00 | $2,663.00 |
| 0005001755 | 0007015936 | No | $190.00 | $188.00 | $392.00 | $160.00 | $930.00 |
| 0005001755 | 0007015939 | No | $230.00 | $228.00 | $475.00 | $194.00 | $1,127.00 |
| 0005001755 | 0007015942 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005001755 | 0007015943 | No | $24.00 | $23.00 | $49.00 | $20.00 | $116.00 |
| 0005001755 | 0007015947 | No | $36.00 | $36.00 | $75.00 | $31.00 | $178.00 |
| 0005001755 | 0007015948 | No | $42.00 | $41.00 | $86.00 | $35.00 | $204.00 |
| 0005001755 | 0007015949 | No | $2,821.00 | $2,795.00 | $5,824.00 | $2,378.00 | $13,818.00 |
| 0005001755 | 0007015950 | No | $926.00 | $917.00 | $1,911.00 | $780.00 | $4,534.00 |
| 0005001755 | 0007015953 | No | $644.00 | $638.00 | $1,329.00 | $543.00 | $3,154.00 |
| 0005001755 | 0007015954 | No | $411.00 | $407.00 | $848.00 | $346.00 | $2,012.00 |
| 0005001755 | 0007015956 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |
| 0005001755 | 0007015959 | No | $1,392.00 | $1,379.00 | $2,874.00 | $1,174.00 | $6,819.00 |
| 0005001755 | 0007015960 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015961 | No | $46.00 | $45.00 | $94.00 | $38.00 | $223.00 |
| 0005001755 | 0007015962 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0005001755 | 0007015964 | No | $66.00 | $66.00 | $137.00 | $56.00 | $325.00 |
| 0005001755 | 0007015965 | No | $25.00 | $25.00 | $51.00 | $21.00 | $122.00 |
| 0005001755 | 0007015966 | No | $54.00 | $54.00 | $112.00 | $46.00 | $266.00 |
| 0005001755 | 0007015967 | No | $6.00 | $5.00 | $11.00 | $5.00 | $27.00 |
| 0005001755 | 0007015968 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001755 | 0007015969 | No | $69.00 | $68.00 | $142.00 | $58.00 | $337.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007015970 | No | $49.00 | $48.00 | $101.00 | $41.00 | $239.00 |
| 0005001755 | 0007015971 | No | $154.00 | $153.00 | $319.00 | $130.00 | $756.00 |
| 0005001755 | 0007015972 | No | $1,158.00 | $1,147.00 | $2,391.00 | $976.00 | $5,672.00 |
| 0005001755 | 0007015977 | No | $1,496.00 | $1,482.00 | $3,089.00 | $1,262.00 | $7,329.00 |
| 0005001755 | 0007015979 | No | $397,327.00 | $393,601.00 | $820,237.00 | $334,973.00 | $1,946,138.00 |
| 0005001755 | 0007015980 | No | $4,002.00 | $3,964.00 | $8,261.00 | $3,374.00 | $19,601.00 |
| 0005001755 | 0007015981 | No | $29,360.00 | $29,085.00 | $60,610.00 | $24,752.00 | $143,807.00 |
| 0005001755 | 0007015982 | No | $659.00 | $653.00 | $1,360.00 | $555.00 | $3,227.00 |
| 0005001755 | 0007015984 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007015985 | No | $5,309.00 | $5,259.00 | $10,960.00 | $4,476.00 | $26,004.00 |
| 0005001755 | 0007015986 | No | $294.00 | $291.00 | $607.00 | $248.00 | $1,440.00 |
| 0005001755 | 0007015987 | No | $1,266.00 | $1,254.00 | $2,613.00 | $1,067.00 | $6,200.00 |
| 0005001755 | 0007015988 | No | $590.00 | $585.00 | $1,219.00 | $498.00 | $2,892.00 |
| 0005001755 | 0007015989 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001755 | 0007015991 | No | $2,010.00 | $1,991.00 | $4,149.00 | $1,694.00 | $9,844.00 |
| 0005001755 | 0007015992 | No | $588.00 | $582.00 | $1,213.00 | $495.00 | $2,878.00 |
| 0005001755 | 0007015998 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005001755 | 0007016000 | No | $113.00 | $112.00 | $234.00 | $96.00 | $555.00 |
| 0005001755 | 0007016001 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005001755 | 0007016002 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016003 | No | $191.00 | $189.00 | $394.00 | $161.00 | $935.00 |
| 0005001755 | 0007016005 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005001755 | 0007016006 | No | $74,170.00 | $73,474.00 | $153,116.00 | $62,530.00 | $363,290.00 |
| 0005001755 | 0007016007 | No | $5,812.00 | $5,757.00 | $11,998.00 | $4,900.00 | $28,467.00 |
| 0005001755 | 0007016010 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016011 | No | $72.00 | $72.00 | $150.00 | $61.00 | $355.00 |
| 0005001755 | 0007016012 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016013 | No | $655.00 | $648.00 | $1,351.00 | $552.00 | $3,206.00 |
| 0005001755 | 0007016014 | No | $564.00 | $558.00 | $1,164.00 | $475.00 | $2,761.00 |
| 0005001755 | 0007016015 | No | $198.00 | $197.00 | $410.00 | $167.00 | $972.00 |
| 0005001755 | 0007016016 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005001755 | 0007016017 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005001755 | 0007016018 | No | $18.00 | $17.00 | $36.00 | $15.00 | $86.00 |
| 0005001755 | 0007016019 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016020 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016021 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016022 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016023 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016024 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016027 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016028 | No | $1,181.00 | $1,170.00 | $2,438.00 | $996.00 | $5,785.00 |
| 0005001755 | 0007016029 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016030 | No | $165.00 | $163.00 | $340.00 | $139.00 | $807.00 |
| 0005001755 | 0007016032 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005001755 | 0007016033 | No | $247.00 | $245.00 | $510.00 | $208.00 | $1,210.00 |
| 0005001755 | 0007016034 | No | $161.00 | $159.00 | $332.00 | $135.00 | $787.00 |
| 0005001755 | 0007016036 | No | $81.00 | $80.00 | $168.00 | $68.00 | $397.00 |
| 0005001755 | 0007016037 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0005001755 | 0007016038 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005001755 | 0007016039 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001755 | 0007016040 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001755 | 0007016041 | No | $641.00 | $635.00 | $1,323.00 | $540.00 | $3,139.00 |
| 0005001755 | 0007016042 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001755 | 0007016043 | No | $93.00 | $92.00 | $191.00 | $78.00 | $454.00 |
| 0005001755 | 0007016044 | No | $317.00 | $314.00 | $654.00 | $267.00 | $1,552.00 |
| 0005001755 | 0007016045 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005001755 | 0007016046 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005001755 | 0007016047 | No | $31.00 | $31.00 | $64.00 | $26.00 | $152.00 |
| 0005001755 | 0007016048 | No | $1,090.00 | $1,080.00 | $2,251.00 | $919.00 | $5,340.00 |
| 0005001755 | 0007016049 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0005001755 | 0007016051 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016052 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005001755 | 0007016053 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016054 | No | $184.00 | $183.00 | $381.00 | $155.00 | $903.00 |
| 0005001755 | 0007016055 | No | $544.00 | $539.00 | $1,124.00 | $459.00 | $2,666.00 |
| 0005001755 | 0007016056 | No | $257.00 | $255.00 | $531.00 | $217.00 | $1,260.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007016057 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016062 | No | $293.00 | $291.00 | $605.00 | $247.00 | $1,436.00 |
| 0005001755 | 0007016063 | No | $29.00 | $28.00 | $59.00 | $24.00 | $140.00 |
| 0005001755 | 0007016064 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001755 | 0007016067 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001755 | 0007016069 | No | $25.00 | $25.00 | $52.00 | $21.00 | $123.00 |
| 0005001755 | 0007016070 | No | $673.00 | $666.00 | $1,389.00 | $567.00 | $3,295.00 |
| 0005001755 | 0007016071 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016073 | No | $2,185.00 | $2,165.00 | $4,512.00 | $1,842.00 | $10,704.00 |
| 0005001755 | 0007016074 | No | $10.00 | $10.00 | $21.00 | $8.00 | $49.00 |
| 0005001755 | 0007016076 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005001755 | 0007016080 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016081 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005001755 | 0007016082 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001755 | 0007016083 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016084 | No | $521.00 | $516.00 | $1,075.00 | $439.00 | $2,551.00 |
| 0005001755 | 0007016085 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005001755 | 0007016088 | No | $118.00 | $116.00 | $243.00 | $99.00 | $576.00 |
| 0005001755 | 0007016089 | No | $121.00 | $120.00 | $251.00 | $102.00 | $594.00 |
| 0005001755 | 0007016091 | No | $34.00 | $33.00 | $70.00 | $28.00 | $165.00 |
| 0005001755 | 0007016092 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005001755 | 0007016094 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005001755 | 0007016095 | No | $192.00 | $190.00 | $396.00 | $162.00 | $940.00 |
| 0005001755 | 0007016096 | No | $239.00 | $237.00 | $493.00 | $201.00 | $1,170.00 |
| 0005001755 | 0007016098 | No | $52.00 | $52.00 | $108.00 | $44.00 | $256.00 |
| 0005001755 | 0007016100 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |
| 0005001755 | 0007016101 | No | $32.00 | $32.00 | $67.00 | $27.00 | $158.00 |
| 0005001755 | 0007016102 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001755 | 0007016103 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005001755 | 0007016106 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0005001755 | 0007016108 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001755 | 0007016109 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016110 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016111 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0005001755 | 0007016113 | No | $151.00 | $149.00 | $311.00 | $127.00 | $738.00 |
| 0005001755 | 0007016114 | No | $176.00 | $175.00 | $364.00 | $149.00 | $864.00 |
| 0005001755 | 0007016116 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016119 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016120 | No | $292.00 | $290.00 | $604.00 | $247.00 | $1,433.00 |
| 0005001755 | 0007016123 | No | $301.00 | $298.00 | $622.00 | $254.00 | $1,475.00 |
| 0005001755 | 0007016124 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016125 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016126 | No | $26,601.00 | $26,351.00 | $54,915.00 | $22,426.00 | $130,293.00 |
| 0005001755 | 0007016127 | No | $33.00 | $32.00 | $67.00 | $27.00 | $159.00 |
| 0005001755 | 0007016132 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016133 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |
| 0005001755 | 0007016137 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001755 | 0007016138 | No | $10.00 | $10.00 | $21.00 | $8.00 | $49.00 |
| 0005001755 | 0007016139 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016141 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016142 | No | $15.00 | $15.00 | $31.00 | $12.00 | $73.00 |
| 0005001755 | 0007016143 | No | $5.00 | $5.00 | $9.00 | $4.00 | $23.00 |
| 0005001755 | 0007016144 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001755 | 0007016145 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005001755 | 0007016146 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016147 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016148 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005001755 | 0007016149 | No | $99.00 | $99.00 | $205.00 | $84.00 | $487.00 |
| 0005001755 | 0007016153 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016154 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016155 | No | $1,799.00 | $1,782.00 | $3,713.00 | $1,516.00 | $8,810.00 |
| 0005001755 | 0007016156 | No | $171.00 | $170.00 | $354.00 | $145.00 | $840.00 |
| 0005001755 | 0007016157 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016158 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016159 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016160 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007016161 | No | $1,458.00 | $1,444.00 | $3,010.00 | $1,229.00 | $7,141.00 |
| 0005001755 | 0007016162 | No | $293.00 | $290.00 | $604.00 | $247.00 | $1,434.00 |
| 0005001755 | 0007016166 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |
| 0005001755 | 0007016168 | No | $130.00 | $128.00 | $268.00 | $109.00 | $635.00 |
| 0005001755 | 0007016169 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016175 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016176 | No | $51.00 | $50.00 | $105.00 | $43.00 | $249.00 |
| 0005001755 | 0007016178 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005001755 | 0007016179 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016180 | No | $270.00 | $267.00 | $557.00 | $227.00 | $1,321.00 |
| 0005001755 | 0007016181 | No | $138.00 | $137.00 | $286.00 | $117.00 | $678.00 |
| 0005001755 | 0007016185 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016186 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016187 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016188 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016189 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016190 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016191 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001755 | 0007016192 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016193 | No | $37.00 | $37.00 | $77.00 | $31.00 | $182.00 |
| 0005001755 | 0007016194 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016195 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016196 | No | $13.00 | $13.00 | $26.00 | $11.00 | $63.00 |
| 0005001755 | 0007016197 | No | $325.00 | $322.00 | $671.00 | $274.00 | $1,592.00 |
| 0005001755 | 0007016198 | No | $116.00 | $115.00 | $240.00 | $98.00 | $569.00 |
| 0005001755 | 0007016200 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016201 | No | $339.00 | $336.00 | $701.00 | $286.00 | $1,662.00 |
| 0005001755 | 0007016202 | No | $851.00 | $843.00 | $1,757.00 | $718.00 | $4,169.00 |
| 0005001755 | 0007016203 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016205 | No | $506.00 | $502.00 | $1,045.00 | $427.00 | $2,480.00 |
| 0005001755 | 0007016206 | No | $8,444.00 | $8,365.00 | $17,431.00 | $7,119.00 | $41,359.00 |
| 0005001755 | 0007016207 | No | $33,630.00 | $33,315.00 | $69,426.00 | $28,353.00 | $164,724.00 |
| 0005001755 | 0007016208 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001755 | 0007016209 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016210 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016211 | No | $95.00 | $94.00 | $197.00 | $80.00 | $466.00 |
| 0005001755 | 0007016212 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005001755 | 0007016214 | No | $437.00 | $433.00 | $902.00 | $368.00 | $2,140.00 |
| 0005001755 | 0007016221 | No | $28,827.00 | $28,556.00 | $59,509.00 | $24,303.00 | $141,195.00 |
| 0005001755 | 0007016222 | No | $1,995.00 | $1,976.00 | $4,118.00 | $1,682.00 | $9,771.00 |
| 0005001755 | 0007016223 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016226 | No | $190.00 | $188.00 | $393.00 | $160.00 | $931.00 |
| 0005001755 | 0007016227 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005001755 | 0007016229 | No | $2,310.00 | $2,289.00 | $4,770.00 | $1,948.00 | $11,317.00 |
| 0005001755 | 0007016230 | No | $1,038.00 | $1,029.00 | $2,144.00 | $875.00 | $5,086.00 |
| 0005001755 | 0007016231 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001755 | 0007016234 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005001755 | 0007016237 | No | $40.00 | $39.00 | $82.00 | $33.00 | $194.00 |
| 0005001755 | 0007016238 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005001755 | 0007016239 | No | $288.00 | $285.00 | $595.00 | $243.00 | $1,411.00 |
| 0005001755 | 0007016240 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016243 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016244 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |
| 0005001755 | 0007016245 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001755 | 0007016246 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001755 | 0007016247 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016248 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016249 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016251 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005001755 | 0007016255 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016256 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016257 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005001755 | 0007016258 | No | $404.00 | $401.00 | $835.00 | $341.00 | $1,981.00 |
| 0005001755 | 0007016260 | No | $129,348.00 | $128,135.00 | $267,024.00 | $109,049.00 | $633,556.00 |
| 0005001755 | 0007016261 | No | $6.00 | $5.00 | $11.00 | $5.00 | $27.00 |
| 0005001755 | 0007016263 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007016264 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016265 | No | $44.00 | $43.00 | $90.00 | $37.00 | $214.00 |
| 0005001755 | 0007016267 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016269 | No | $17.00 | $16.00 | $34.00 | $14.00 | $81.00 |
| 0005001755 | 0007016271 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016274 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016275 | No | $269.00 | $266.00 | $555.00 | $227.00 | $1,317.00 |
| 0005001755 | 0007016276 | No | $107.00 | $106.00 | $221.00 | $90.00 | $524.00 |
| 0005001755 | 0007016277 | No | $154.00 | $153.00 | $318.00 | $130.00 | $755.00 |
| 0005001755 | 0007016278 | No | $604.00 | $598.00 | $1,247.00 | $509.00 | $2,958.00 |
| 0005001755 | 0007016280 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005001755 | 0007016284 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005001755 | 0007016285 | No | $240.00 | $237.00 | $495.00 | $202.00 | $1,174.00 |
| 0005001755 | 0007016286 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016288 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016289 | No | $280.00 | $278.00 | $579.00 | $236.00 | $1,373.00 |
| 0005001755 | 0007016291 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016296 | No | $10,043.00 | $9,948.00 | $20,732.00 | $8,467.00 | $49,190.00 |
| 0005001755 | 0007016297 | No | $2,705.00 | $2,679.00 | $5,584.00 | $2,280.00 | $13,248.00 |
| 0005001755 | 0007016298 | No | $5,978.00 | $5,922.00 | $12,341.00 | $5,040.00 | $29,281.00 |
| 0005001755 | 0007016299 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001755 | 0007016300 | No | $3,161.00 | $3,131.00 | $6,525.00 | $2,665.00 | $15,482.00 |
| 0005001755 | 0007016305 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016307 | No | $47.00 | $46.00 | $97.00 | $39.00 | $229.00 |
| 0005001755 | 0007016308 | No | $71.00 | $70.00 | $146.00 | $60.00 | $347.00 |
| 0005001755 | 0007016309 | No | $31.00 | $31.00 | $64.00 | $26.00 | $152.00 |
| 0005001755 | 0007016314 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016315 | No | $97.00 | $96.00 | $201.00 | $82.00 | $476.00 |
| 0005001755 | 0007016316 | No | $73.00 | $73.00 | $151.00 | $62.00 | $359.00 |
| 0005001755 | 0007016317 | No | $2,315.00 | $2,294.00 | $4,780.00 | $1,952.00 | $11,341.00 |
| 0005001755 | 0007016318 | No | $84.00 | $84.00 | $174.00 | $71.00 | $413.00 |
| 0005001755 | 0007016319 | No | $243.00 | $241.00 | $501.00 | $205.00 | $1,190.00 |
| 0005001755 | 0007016320 | No | $476.00 | $472.00 | $983.00 | $401.00 | $2,332.00 |
| 0005001755 | 0007016321 | No | $108.00 | $107.00 | $223.00 | $91.00 | $529.00 |
| 0005001755 | 0007016322 | No | $19.00 | $19.00 | $39.00 | $16.00 | $93.00 |
| 0005001755 | 0007016324 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016325 | No | $19.00 | $19.00 | $39.00 | $16.00 | $93.00 |
| 0005001755 | 0007016326 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016330 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005001755 | 0007016331 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016333 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001755 | 0007016334 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016335 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016336 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016337 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001755 | 0007016338 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005001755 | 0007016339 | No | $299.00 | $296.00 | $618.00 | $252.00 | $1,465.00 |
| 0005001755 | 0007016340 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016341 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0005001755 | 0007016342 | No | $24.00 | $24.00 | $49.00 | $20.00 | $117.00 |
| 0005001755 | 0007016343 | No | $4,349.00 | $4,309.00 | $8,979.00 | $3,667.00 | $21,304.00 |
| 0005001755 | 0007016344 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016345 | No | $768.00 | $761.00 | $1,585.00 | $647.00 | $3,761.00 |
| 0005001755 | 0007016346 | No | $177.00 | $175.00 | $365.00 | $149.00 | $866.00 |
| 0005001755 | 0007016348 | No | $609.00 | $603.00 | $1,257.00 | $513.00 | $2,982.00 |
| 0005001755 | 0007016349 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016350 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016351 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0005001755 | 0007016352 | No | $19.00 | $19.00 | $40.00 | $16.00 | $94.00 |
| 0005001755 | 0007016354 | No | $15,790.00 | $15,641.00 | $32,596.00 | $13,312.00 | $77,339.00 |
| 0005001755 | 0007016355 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005001755 | 0007016356 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016357 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016358 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016359 | No | $13.00 | $13.00 | $28.00 | $11.00 | $65.00 |
| 0005001755 | 0007016365 | No | $244.00 | $241.00 | $503.00 | $205.00 | $1,193.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007016366 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016367 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005001755 | 0007016368 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016369 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |
| 0005001755 | 0007016371 | No | $59.00 | $59.00 | $123.00 | $50.00 | $291.00 |
| 0005001755 | 0007016372 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005001755 | 0007016373 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005001755 | 0007016374 | No | $12.00 | $11.00 | $24.00 | $10.00 | $57.00 |
| 0005001755 | 0007016376 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005001755 | 0007016380 | No | $28.00 | $28.00 | $58.00 | $24.00 | $138.00 |
| 0005001755 | 0007016383 | No | $119.00 | $118.00 | $246.00 | $100.00 | $583.00 |
| 0005001755 | 0007016384 | No | $160.00 | $159.00 | $331.00 | $135.00 | $785.00 |
| 0005001755 | 0007016385 | No | $22.00 | $22.00 | $45.00 | $18.00 | $107.00 |
| 0005001755 | 0007016387 | No | $341.00 | $338.00 | $704.00 | $288.00 | $1,671.00 |
| 0005001755 | 0007016391 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016392 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016393 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016394 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016400 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005001755 | 0007016401 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016404 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016405 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016406 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016407 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016408 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016412 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005001755 | 0007016418 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016419 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016422 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001755 | 0007016431 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016434 | No | $1,004.00 | $995.00 | $2,073.00 | $847.00 | $4,919.00 |
| 0005001755 | 0007016435 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016440 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016441 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016451 | No | $93.00 | $92.00 | $193.00 | $79.00 | $457.00 |
| 0005001755 | 0007016453 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |
| 0005001755 | 0007016454 | No | $535.00 | $530.00 | $1,105.00 | $451.00 | $2,621.00 |
| 0005001755 | 0007016455 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005001755 | 0007016456 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016457 | No | $1,434.00 | $1,421.00 | $2,961.00 | $1,209.00 | $7,025.00 |
| 0005001755 | 0007016458 | No | $66.00 | $65.00 | $136.00 | $56.00 | $323.00 |
| 0005001755 | 0007016459 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016461 | No | $46.00 | $46.00 | $95.00 | $39.00 | $226.00 |
| 0005001755 | 0007016462 | No | $111.00 | $110.00 | $228.00 | $93.00 | $542.00 |
| 0005001755 | 0007016463 | No | $166.00 | $164.00 | $342.00 | $140.00 | $812.00 |
| 0005001755 | 0007016464 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005001755 | 0007016466 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0005001755 | 0007016467 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005001755 | 0007016468 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016469 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016470 | No | $55.00 | $55.00 | $114.00 | $47.00 | $271.00 |
| 0005001755 | 0007016472 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016473 | No | $236.00 | $234.00 | $488.00 | $199.00 | $1,157.00 |
| 0005001755 | 0007016474 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001755 | 0007016475 | No | $122.00 | $121.00 | $251.00 | $103.00 | $597.00 |
| 0005001755 | 0007016476 | No | $49.00 | $48.00 | $100.00 | $41.00 | $238.00 |
| 0005001755 | 0007016477 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016480 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016491 | No | $387.00 | $383.00 | $799.00 | $326.00 | $1,895.00 |
| 0005001755 | 0007016495 | No | $73.00 | $72.00 | $151.00 | $62.00 | $358.00 |
| 0005001755 | 0007016496 | No | $69.00 | $68.00 | $142.00 | $58.00 | $337.00 |
| 0005001755 | 0007016498 | No | $6,465.00 | $6,405.00 | $13,347.00 | $5,451.00 | $31,668.00 |
| 0005001755 | 0007016499 | No | $30,445.00 | $30,160.00 | $62,851.00 | $25,667.00 | $149,123.00 |
| 0005001755 | 0007016500 | No | $8,826.00 | $8,743.00 | $18,220.00 | $7,441.00 | $43,230.00 |
| 0005001755 | 0007016501 | No | $16,147.00 | $15,996.00 | $33,334.00 | $13,613.00 | $79,090.00 |
| 0005001755 | 0007016502 | No | $287.00 | $285.00 | $593.00 | $242.00 | $1,407.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001755 | 0007016504 | No | $7,734.00 | $7,662.00 | $15,966.00 | $6,520.00 | $37,882.00 |
| 0005001755 | 0007016505 | No | $22,319.00 | $22,110.00 | $46,075.00 | $18,816.00 | $109,320.00 |
| 0005001755 | 0007016506 | No | $6,883.00 | $6,819.00 | $14,209.00 | $5,803.00 | $33,714.00 |
| 0005001755 | 0007016509 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016528 | No | $3,091.00 | $3,062.00 | $6,382.00 | $2,606.00 | $15,141.00 |
| 0005001755 | 0007016535 | No | $476.00 | $471.00 | $982.00 | $401.00 | $2,330.00 |
| 0005001755 | 0007016536 | No | $14,371.00 | $14,236.00 | $29,667.00 | $12,115.00 | $70,389.00 |
| 0005001755 | 0007016539 | No | $135,514.00 | $134,243.00 | $279,754.00 | $114,247.00 | $663,758.00 |
| 0005001755 | 0007016540 | No | $199,109.00 | $197,242.00 | $411,038.00 | $167,862.00 | $975,251.00 |
| 0005001755 | 0007016541 | No | $113,879.00 | $112,812.00 | $235,091.00 | $96,008.00 | $557,790.00 |
| 0005001755 | 0007016542 | No | $89,500.00 | $88,661.00 | $184,763.00 | $75,454.00 | $438,378.00 |
| 0005001755 | 0007016543 | No | $23,950.00 | $23,726.00 | $49,443.00 | $20,192.00 | $117,311.00 |
| 0005001755 | 0007016544 | No | $181,855.00 | $180,150.00 | $375,421.00 | $153,316.00 | $890,742.00 |
| 0005001755 | 0007016546 | No | $3,270.00 | $3,239.00 | $6,750.00 | $2,757.00 | $16,016.00 |
| 0005001755 | 0007016553 | No | $45,112.00 | $44,689.00 | $93,129.00 | $38,033.00 | $220,963.00 |
| 0005001755 | 0007016556 | No | $649.00 | $643.00 | $1,340.00 | $547.00 | $3,179.00 |
| 0005001755 | 0007016566 | No | $39,608.00 | $39,237.00 | $81,766.00 | $33,392.00 | $194,003.00 |
| 0005001755 | 0007016567 | No | $33,041.00 | $32,731.00 | $68,210.00 | $27,856.00 | $161,838.00 |
| 0005001755 | 0007016570 | No | $2,011.00 | $1,993.00 | $4,152.00 | $1,696.00 | $9,852.00 |
| 0005001755 | 0007016571 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0007016572 | No | $3,692.00 | $3,657.00 | $7,622.00 | $3,113.00 | $18,084.00 |
| 0005001755 | 0007016573 | No | $47.00 | $47.00 | $98.00 | $40.00 | $232.00 |
| 0005001755 | 0007016574 | No | $3,750.00 | $3,714.00 | $7,740.00 | $3,161.00 | $18,365.00 |
| 0005001755 | 0007016576 | No | $47.00 | $47.00 | $98.00 | $40.00 | $232.00 |
| 0005001755 | 0007016582 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005001755 | 0085003898 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003902 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005001755 | 0085003903 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003905 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003912 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003913 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003914 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003917 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003931 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003935 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003936 | No | $46.00 | $46.00 | $95.00 | $39.00 | $226.00 |
| 0005001755 | 0085003939 | No | $75.00 | $74.00 | $154.00 | $63.00 | $366.00 |
| 0005001755 | 0085003946 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003948 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005001755 | 0085003949 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003952 | No | $23.00 | $23.00 | $48.00 | $20.00 | $114.00 |
| 0005001755 | 0085003954 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005001755 | 0085003955 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003957 | No | $69.00 | $68.00 | $142.00 | $58.00 | $337.00 |
| 0005001755 | 0085003963 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003967 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005001755 | 0085003968 | No | $189.00 | $187.00 | $390.00 | $159.00 | $925.00 |
| 0005001755 | 0085003969 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003978 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001755 | 0085003981 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005001755 | 0085003985 | No | $428.00 | $424.00 | $883.00 | $361.00 | $2,096.00 |
| 0005001756 | 0007001796 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005001774 | 0010001828 | No | $162.00 | $161.00 | $335.00 | $137.00 | $795.00 |
| 0005001774 | 0010001829 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010001830 | No | $1,964.00 | $1,946.00 | $4,055.00 | $1,656.00 | $9,621.00 |
| 0005001774 | 0010001831 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005001774 | 0010001832 | No | $877.00 | $869.00 | $1,811.00 | $740.00 | $4,297.00 |
| 0005001774 | 0010001833 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010001834 | No | $35.00 | $34.00 | $72.00 | $29.00 | $170.00 |
| 0005001774 | 0010001835 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010001836 | No | $12.00 | $12.00 | $26.00 | $10.00 | $60.00 |
| 0005001774 | 0010001837 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010001838 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010001839 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010007459 | No | $142.00 | $141.00 | $293.00 | $120.00 | $696.00 |
| 0005001774 | 0010007463 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001774 | 0010007464 | No | $687.00 | $680.00 | $1,418.00 | $579.00 | $3,364.00 |
| 0005001774 | 0010007467 | No | $352.00 | $348.00 | $726.00 | $297.00 | $1,723.00 |
| 0005001774 | 0010007468 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001774 | 0010007470 | No | $846.00 | $838.00 | $1,747.00 | $713.00 | $4,144.00 |
| 0005001774 | 0010007471 | No | $271.00 | $269.00 | $560.00 | $229.00 | $1,329.00 |
| 0005001777 | 0010001813 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005001777 | 0010001814 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005001777 | 0010001815 | No | $545.00 | $540.00 | $1,126.00 | $460.00 | $2,671.00 |
| 0005001777 | 0010001816 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010001817 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005001777 | 0010001818 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005001777 | 0010001819 | No | $229.00 | $227.00 | $472.00 | $193.00 | $1,121.00 |
| 0005001777 | 0010001820 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005001777 | 0010001821 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010001822 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010001823 | No | $121.00 | $120.00 | $250.00 | $102.00 | $593.00 |
| 0005001777 | 0010001824 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005001777 | 0010001825 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010001826 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005001777 | 0010007376 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007377 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007380 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007386 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007390 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007391 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005001777 | 0010007393 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007394 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001777 | 0010007404 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001784 | 0000001663 | No | $4,895.00 | $4,849.00 | N/A | N/A | $9,744.00 |
| 0005001821 | 0010001855 | No | $536.00 | $531.00 | $1,106.00 | $452.00 | $2,625.00 |
| 0005001821 | 0010001856 | No | $1,012.00 | $1,003.00 | $2,089.00 | $853.00 | $4,957.00 |
| 0005001821 | 0010001857 | No | $562.00 | $557.00 | $1,160.00 | $474.00 | $2,753.00 |
| 0005001821 | 0010001858 | No | $1,449.00 | $1,436.00 | $2,992.00 | $1,222.00 | $7,099.00 |
| 0005001821 | 0010001859 | No | $294.00 | $291.00 | $606.00 | $248.00 | $1,439.00 |
| 0005001821 | 0010001860 | No | $3,934.00 | $3,897.00 | $8,122.00 | $3,317.00 | $19,270.00 |
| 0005001821 | 0010001861 | No | $4,401.00 | $4,359.00 | $9,085.00 | $3,710.00 | $21,555.00 |
| 0005001821 | 0010001862 | No | $1,889.00 | $1,872.00 | $3,901.00 | $1,593.00 | $9,255.00 |
| 0005001821 | 0010001863 | No | $4,290.00 | $4,250.00 | $8,857.00 | $3,617.00 | $21,014.00 |
| 0005001821 | 0010001865 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005001821 | 0010001866 | No | $87.00 | $86.00 | $179.00 | $73.00 | $425.00 |
| 0005001821 | 0010001867 | No | $768.00 | $761.00 | $1,586.00 | $648.00 | $3,763.00 |
| 0005001821 | 0010001868 | No | $3,611.00 | $3,577.00 | $7,454.00 | $3,044.00 | $17,686.00 |
| 0005001821 | 0010001869 | No | $23.00 | $23.00 | $48.00 | $20.00 | $114.00 |
| 0005001821 | 0010001870 | No | $8,044.00 | $7,969.00 | $16,606.00 | $6,782.00 | $39,401.00 |
| 0005001821 | 0010001871 | No | $1,025.00 | $1,015.00 | $2,115.00 | $864.00 | $5,019.00 |
| 0005001821 | 0010001872 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005001821 | 0010001873 | No | $1,182.00 | $1,171.00 | $2,440.00 | $996.00 | $5,789.00 |
| 0005001821 | 0010001874 | No | $868.00 | $860.00 | $1,792.00 | $732.00 | $4,252.00 |
| 0005001821 | 0010001875 | No | $89.00 | $88.00 | $184.00 | $75.00 | $436.00 |
| 0005001821 | 0010001877 | No | $79.00 | $79.00 | $164.00 | $67.00 | $389.00 |
| 0005001821 | 0010001880 | No | $632.00 | $626.00 | $1,305.00 | $533.00 | $3,096.00 |
| 0005001821 | 0010001883 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001821 | 0010001886 | No | $101.00 | $100.00 | $208.00 | $85.00 | $494.00 |
| 0005001821 | 0010001887 | No | $477.00 | $472.00 | $984.00 | $402.00 | $2,335.00 |
| 0005001821 | 0010001888 | No | $430.00 | $426.00 | $889.00 | $363.00 | $2,108.00 |
| 0005001821 | 0010001889 | No | $63.00 | $63.00 | $131.00 | $53.00 | $310.00 |
| 0005001821 | 0010001890 | No | $334.00 | $330.00 | $689.00 | $281.00 | $1,634.00 |
| 0005001821 | 0010001892 | No | $36.00 | $36.00 | $75.00 | $31.00 | $178.00 |
| 0005001821 | 0010001893 | No | $877.00 | $868.00 | $1,810.00 | $739.00 | $4,294.00 |
| 0005001821 | 0010001897 | No | $124.00 | $123.00 | $255.00 | $104.00 | $606.00 |
| 0005001821 | 0010001904 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005001821 | 0010001906 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001822 | 0000001700 | No | $4,926.00 | N/A | N/A | N/A | $4,926.00 |
| 0005001823 | 0000002123 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005001825; 0005002966 | 0000002125; 0000003219 | No | N/A | $7.00 | $29.00 | $12.00 | $48.00 |
| 0005001829 | 0000002129 | No | N/A | $351.00 | N/A | N/A | $351.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001830 | 0000002130 | No | N/A | $516.00 | N/A | N/A | $516.00 |
| 0005001860 | 0007004699 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001860 | 0007004700 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005001860 | 0007004701 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001860 | 0007004702 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001860 | 0007004703 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001860 | 0007004704 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001860 | 0007004708 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005001862 | 0000001728 | No | $559.00 | $554.00 | $1,154.00 | $471.00 | $2,738.00 |
| 0005001870 | 0000002137 | No | N/A | $1,367.00 | N/A | N/A | $1,367.00 |
| 0005001875 | 0000002139 | No | $189.00 | $188.00 | N/A | N/A | $377.00 |
| 0005001879 | 0000001738 | No | $22.00 | N/A | N/A | N/A | $22.00 |
| 0005001880 | 0000001739 | No | $12,654.00 | $12,535.00 | $26,123.00 | $10,668.00 | $61,980.00 |
| 0005001881 | 0000001740 | No | $3,482.00 | $3,449.00 | $7,188.00 | $2,935.00 | $17,054.00 |
| 0005001887 | 0000002147 | No | $933.00 | $925.00 | $1,927.00 | $787.00 | $4,572.00 |
| 0005001889 | 0000002148 | No | N/A | $11.00 | N/A | N/A | $11.00 |
| 0005001890 | 0000002149 | No | N/A | $16.00 | N/A | N/A | $16.00 |
| 0005001916; 0005003071 | 0000002174; 0000003325 | No | N/A | $12.00 | $108.00 | $44.00 | $164.00 |
| 0005001917 | 0000002175 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005001924 | 0000002178 | No | N/A | $222.00 | N/A | N/A | $222.00 |
| 0005001949 | 0000002201 | No | $5,865.00 | $5,810.00 | $12,108.00 | $4,945.00 | $28,728.00 |
| 0005001951 | 0007004578 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000001 | No | $872.00 | $864.00 | N/A | N/A | $1,736.00 |
| 0005001951 | 0050000003 | No | $1,519.00 | $1,505.00 | $3,136.00 | $1,281.00 | $7,441.00 |
| 0005001951 | 0050000005 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000006 | No | $4,004.00 | N/A | $8,266.00 | $3,376.00 | $15,646.00 |
| 0005001951 | 0050000007 | No | N/A | N/A | $148,488.00 | $60,640.00 | $209,128.00 |
| 0005001951 | 0050000009 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005001951 | 0050000010 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005001951 | 0050000011 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000013 | No | $134.00 | $132.00 | $276.00 | $113.00 | $655.00 |
| 0005001951 | 0050000015 | No | $168.00 | $166.00 | $347.00 | $142.00 | $823.00 |
| 0005001951 | 0050000016 | No | $383.00 | $380.00 | N/A | N/A | $763.00 |
| 0005001951 | 0050000018 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005001951 | 0050000019 | No | $1,735.00 | $1,719.00 | N/A | N/A | $3,454.00 |
| 0005001951 | 0050000020 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005001951 | 0050000022 | No | $106.00 | $105.00 | N/A | N/A | $211.00 |
| 0005001951 | 0050000028 | No | $469.00 | $464.00 | $968.00 | $395.00 | $2,296.00 |
| 0005001951 | 0050000029 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005001951 | 0050000030 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000031 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005001951 | 0050000032 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000033 | No | $149.00 | $148.00 | N/A | N/A | $297.00 |
| 0005001951 | 0050000034 | No | $2,377.00 | $2,355.00 | $4,908.00 | $2,004.00 | $11,644.00 |
| 0005001951 | 0050000035 | No | N/A | N/A | $457.00 | $187.00 | $644.00 |
| 0005001951 | 0050000036 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005001951 | 0050000037 | No | $801.00 | $793.00 | $1,653.00 | $675.00 | $3,922.00 |
| 0005001951 | 0050000038 | No | N/A | N/A | $4,282.00 | $1,749.00 | $6,031.00 |
| 0005001951 | 0050000039 | No | $1,657.00 | $1,641.00 | $3,420.00 | $1,397.00 | $8,115.00 |
| 0005001951 | 0050000040 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005001951 | 0050000042 | No | $1,051.00 | $1,041.00 | $2,169.00 | $886.00 | $5,147.00 |
| 0005001951 | 0050000044 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000046 | No | $238.00 | $236.00 | $492.00 | $201.00 | $1,167.00 |
| 0005001951 | 0050000047 | No | $563.00 | $558.00 | $1,163.00 | $475.00 | $2,759.00 |
| 0005001951 | 0050000048 | No | $14,380.00 | $14,245.00 | $29,685.00 | $12,123.00 | $70,433.00 |
| 0005001951 | 0050000049 | No | $22,117.00 | $21,910.00 | $45,659.00 | $18,646.00 | $108,332.00 |
| 0005001951 | 0050000051 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000052 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000054 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005001951 | 0050000055 | No | $120.00 | $119.00 | N/A | N/A | $239.00 |
| 0005001951 | 0050000056 | No | $526.00 | $521.00 | N/A | N/A | $1,047.00 |
| 0005001951 | 0050000058 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000059 | No | $53.00 | $52.00 | $109.00 | $45.00 | $259.00 |
| 0005001951 | 0050000060 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005001951 | 0050000061 | No | $2,529.00 | $2,506.00 | N/A | N/A | $5,035.00 |
| 0005001951 | 0050000062 | No | $36,209.00 | $35,869.00 | N/A | N/A | $72,078.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005001951 | 0050000063 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005001951 | 0050000064 | No | $42,840.00 | $42,439.00 | N/A | N/A | $85,279.00 |
| 0005001951 | 0050000066 | No | $785.00 | $778.00 | $1,621.00 | $662.00 | $3,846.00 |
| 0005001951 | 0050000067 | No | $39,509.00 | $39,138.00 | $81,561.00 | $33,308.00 | $193,516.00 |
| 0005001951 | 0050000068 | No | $192,214.00 | $190,411.00 | $396,804.00 | $162,049.00 | $941,478.00 |
| 0005001951 | 0050000069 | No | $1,021,480.00 | $1,011,903.00 | $2,108,734.00 | $861,176.00 | $5,003,293.00 |
| 0005001951 | 0050000070 | No | $22,668.00 | $22,455.00 | $46,795.00 | $19,110.00 | $111,028.00 |
| 0005001951 | 0050000071 | No | $22.00 | $21.00 | $45.00 | $18.00 | $106.00 |
| 0005001951 | 0050000074 | No | $1,044,161.00 | $1,034,372.00 | $2,155,557.00 | $880,298.00 | $5,114,388.00 |
| 0005001951 | 0050000075 | No | $78,513.00 | $77,777.00 | N/A | N/A | $156,290.00 |
| 0005001951 | 0050000076 | No | $220.00 | $218.00 | N/A | N/A | $438.00 |
| 0005001951 | 0050000077 | No | $912.00 | $904.00 | $1,884.00 | $769.00 | $4,469.00 |
| 0005001951 | 0050000078 | No | $215,559.00 | $213,538.00 | $444,997.00 | $181,731.00 | $1,055,825.00 |
| 0005001951 | 0085000157 | No | $7,032.00 | $6,966.00 | $14,517.00 | $5,929.00 | $34,444.00 |
| 0005001975 | 0000002227 | No | N/A | $65.00 | N/A | N/A | $65.00 |
| 0005002010 | 0000002262 | No | N/A | $10,562.00 | $22,011.00 | $8,989.00 | $41,562.00 |
| 0005002013 | 0000002265 | No | N/A | $179.00 | N/A | N/A | $179.00 |
| 0005002014 | 0000002266 | No | N/A | $1,050.00 | N/A | N/A | $1,050.00 |
| 0005002018 | 0000002270 | No | N/A | $562.00 | N/A | N/A | $562.00 |
| 0005002021 | 0000002273 | No | N/A | $1,430.00 | N/A | N/A | $1,430.00 |
| 0005002034 | 0000002286 | No | $432.00 | $428.00 | $891.00 | $364.00 | $2,115.00 |
| 0005002042 | 0000002294 | No | N/A | $98,412.00 | N/A | N/A | $98,412.00 |
| 0005002043 | 0000002295 | No | N/A | $494.00 | N/A | N/A | $494.00 |
| 0005002044 | 0000002296 | No | N/A | $146.00 | N/A | N/A | $146.00 |
| 0005002077 | 0000002329 | No | N/A | $706.00 | N/A | N/A | $706.00 |
| 0005002079 | 0000002331 | No | N/A | $199.00 | N/A | N/A | $199.00 |
| 0005002080 | 0000002332 | No | N/A | $320.00 | N/A | N/A | $320.00 |
| 0005002102 | 0000002354 | No | N/A | $5,127.00 | N/A | N/A | $5,127.00 |
| 0005002103 | 0000002355 | No | $1,241.00 | $1,229.00 | $2,561.00 | $1,046.00 | $6,077.00 |
| 0005002108 | 0000002360 | No | N/A | $2,650.00 | N/A | N/A | $2,650.00 |
| 0005002109 | 0000002361 | No | N/A | $448.00 | N/A | N/A | $448.00 |
| 0005002116 | 0000002368 | No | N/A | $2,750.00 | N/A | N/A | $2,750.00 |
| 0005002140 | 0000002392 | No | N/A | $173.00 | $360.00 | $147.00 | $680.00 |
| 0005002141 | 0000002393 | No | N/A | $47.00 | $98.00 | $40.00 | $185.00 |
| 0005002142 | 0000002394 | No | N/A | $640.00 | $1,333.00 | $544.00 | $2,517.00 |
| 0005002159 | 0000002411 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005002160 | 0000002412 | No | N/A | $384.00 | N/A | N/A | $384.00 |
| 0005002161 | 0000002413 | No | N/A | $4,394.00 | N/A | N/A | $4,394.00 |
| 0005002166 | 0000002418 | No | N/A | $53.00 | N/A | N/A | $53.00 |
| 0005002175 | 0000002427 | No | N/A | $242.00 | N/A | N/A | $242.00 |
| 0005002178 | 0000002430 | No | N/A | $3,193.00 | N/A | N/A | $3,193.00 |
| 0005002180 | 0000002432 | No | N/A | $68.00 | N/A | N/A | $68.00 |
| 0005002181 | 0000002433 | No | N/A | $3,554.00 | N/A | N/A | $3,554.00 |
| 0005002187 | 0010031147 | No | $121,791.00 | $120,649.00 | $251,424.00 | $102,678.00 | $596,542.00 |
| 0005002188 | 0000002440 | No | N/A | $11,854.00 | N/A | N/A | $11,854.00 |
| 0005002192 | 0007015843 | No | N/A | $160,097.00 | $333,630.00 | $136,250.00 | $629,977.00 |
| 0005002193 | 0007014355 | No | N/A | $229,231.00 | N/A | N/A | $229,231.00 |
| 0005002197 | 0007015673 | No | N/A | $422.00 | N/A | $360.00 | $782.00 |
| 0005002199 | 0000002451 | No | $351.00 | $347.00 | $724.00 | $296.00 | $1,718.00 |
| 0005002214 | 0000002466 | No | N/A | $511.00 | N/A | N/A | $511.00 |
| 0005002215 | 0000002467 | No | N/A | $225.00 | N/A | N/A | $225.00 |
| 0005002219 | 0000002471 | No | N/A | $22.00 | N/A | N/A | $22.00 |
| 0005002231 | 0000002483 | No | N/A | $5,546.00 | N/A | N/A | $5,546.00 |
| 0005002232 | 0000002484 | No | N/A | $261.00 | N/A | N/A | $261.00 |
| 0005002233 | 0000002485 | No | N/A | $11.00 | N/A | N/A | $11.00 |
| 0005002235 | 0000002487 | No | N/A | $35.00 | N/A | N/A | $35.00 |
| 0005002236 | 0007006175 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005002237 | 0000002489 | No | N/A | $4,051.00 | N/A | N/A | $4,051.00 |
| 0005002240 | 0000002492 | No | N/A | $6,876.00 | N/A | N/A | $6,876.00 |
| 0005002242 | 0000002494 | No | N/A | $183.00 | N/A | N/A | $183.00 |
| 0005002244 | 0007008216 | No | N/A | $10,021.00 | N/A | N/A | $10,021.00 |
| 0005002284 | 0085000150 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005002290 | 0085000154 | No | $1,388.00 | $1,375.00 | $2,865.00 | $1,170.00 | $6,798.00 |
| 0005002292 | 0085000146 | No | $18,108.00 | $17,939.00 | $37,383.00 | $15,267.00 | $88,697.00 |
| 0005002300 | 0007015416 | No | N/A | $14.00 | N/A | N/A | $14.00 |
| 0005002300 | 0007015419 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005002300 | 0007015430 | No | N/A | $22.00 | N/A | N/A | $22.00 |
| 0005002300 | 0007015432 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002300 | 0007015433 | No | N/A | $25.00 | N/A | N/A | $25.00 |
| 0005002300 | 0007015440 | No | N/A | $24.00 | N/A | N/A | $24.00 |
| 0005002300 | 0007015442 | No | N/A | $146.00 | N/A | N/A | $146.00 |
| 0005002300 | 0007015444 | No | N/A | $163.00 | N/A | N/A | $163.00 |
| 0005002300 | 0007015445 | No | N/A | $269.00 | N/A | N/A | $269.00 |
| 0005002300 | 0007015447 | No | N/A | $134.00 | N/A | N/A | $134.00 |
| 0005002300 | 0007015464 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002300 | 0007015466 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002300 | 0007015467 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002300 | 0007015468 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002305 | 0000002557 | No | N/A | $354.00 | N/A | N/A | $354.00 |
| 0005002312 | 0000002564 | No | N/A | $321.00 | N/A | N/A | $321.00 |
| 0005002313 | 0010002382 | No | N/A | $1,308.00 | $2,726.00 | $1,113.00 | $5,147.00 |
| 0005002315 | 0000002567 | No | N/A | $5,696.00 | N/A | N/A | $5,696.00 |
| 0005002318 | 0000002570 | No | N/A | $152.00 | $318.00 | $130.00 | $600.00 |
| 0005002412 | 0000002664 | No | N/A | $25.00 | $52.00 | $21.00 | $98.00 |
| 0005002414 | 0007014362 | No | N/A | $3,101.00 | N/A | N/A | $3,101.00 |
| 0005002415 | 0007004622 | No | N/A | $21,752.00 | N/A | N/A | $21,752.00 |
| 0005002421 | 0000002673 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002422 | 0000002674 | No | N/A | $3,746.00 | $7,805.00 | $3,188.00 | $14,739.00 |
| 0005002423 | 0000002675 | No | $6,748.00 | $6,685.00 | $13,931.00 | $5,689.00 | $33,053.00 |
| 0005002424 | 0000002676 | No | N/A | $11.00 | N/A | N/A | $11.00 |
| 0005002425 | 0000002677 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002426 | 0000002678 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002427 | 0000002679 | No | N/A | $405.00 | N/A | N/A | $405.00 |
| 0005002432 | 0000002684 | No | N/A | $2,081.00 | $4,337.00 | $1,771.00 | $8,189.00 |
| 0005002505 | 0000002757 | No | N/A | $95.00 | N/A | $81.00 | $176.00 |
| 0005002515 | 0000002767 | No | N/A | $225.00 | N/A | N/A | $225.00 |
| 0005002516 | 0000002768 | No | N/A | $225.00 | N/A | N/A | $225.00 |
| 0005002520 | 0000002772 | No | N/A | $563.00 | $1,174.00 | $479.00 | $2,216.00 |
| 0005002522 | 0000002774 | No | N/A | $4,849.00 | N/A | N/A | $4,849.00 |
| 0005002528 | 0000002780 | No | N/A | $1,535.00 | N/A | N/A | $1,535.00 |
| 0005002529 | 0000002781 | No | N/A | $5,600.00 | N/A | N/A | $5,600.00 |
| 0005002530 | 0000002782 | No | N/A | $176.00 | N/A | N/A | $176.00 |
| 0005002531 | 0007014627 | No | N/A | $4,327.00 | N/A | N/A | $4,327.00 |
| 0005002531 | 0007014628 | No | N/A | $15,203.00 | N/A | N/A | $15,203.00 |
| 0005002531 | 0007014629 | No | N/A | $283.00 | N/A | N/A | $283.00 |
| 0005002531 | 0007014630 | No | N/A | $3,964.00 | N/A | N/A | $3,964.00 |
| 0005002532 | 0000002784 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002535 | 0000002787 | No | N/A | $748.00 | N/A | N/A | $748.00 |
| 0005002537 | 0000002789 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002538 | 0000002790 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002539 | 0000002791 | No | N/A | $95.00 | N/A | N/A | $95.00 |
| 0005002540 | 0000002792 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002543 | 0000002795 | No | $970.00 | N/A | N/A | N/A | $970.00 |
| 0005002543 | 0085000631 | No | $74.00 | N/A | N/A | N/A | $74.00 |
| 0005002543 | 0085000632 | No | $84.00 | N/A | N/A | N/A | $84.00 |
| 0005002543 | 0085000643 | No | $100.00 | N/A | N/A | N/A | $100.00 |
| 0005002544 | 0007016608 | No | $2,259.00 | $2,237.00 | N/A | N/A | $4,496.00 |
| 0005002545 | 0007004690 | No | $2,497.00 | $2,474.00 | N/A | N/A | $4,971.00 |
| 0005002549 | 0000002801 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002550 | 0000002802 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002551 | 0000002803 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0005002553 | 0000002805 | No | N/A | $513.00 | N/A | N/A | $513.00 |
| 0005002554 | 0000002806 | No | N/A | $1,211.00 | N/A | N/A | $1,211.00 |
| 0005002741 | 0000002993 | No | N/A | $1,054.00 | N/A | N/A | $1,054.00 |
| 0005002744 | 0000002996 | No | N/A | $626.00 | N/A | N/A | $626.00 |
| 0005002746 | 0000002998 | No | N/A | $237.00 | N/A | N/A | $237.00 |
| 0005002747 | 0000002999 | No | N/A | $437.00 | N/A | N/A | $437.00 |
| 0005002756 | 0000003008 | No | N/A | $185.00 | N/A | N/A | $185.00 |
| 0005002757 | 0000003009 | No | N/A | $57.00 | N/A | N/A | $57.00 |
| 0005002758 | 0000003010 | No | N/A | $191.00 | N/A | N/A | $191.00 |
| 0005002759 | 0000003011 | No | N/A | $184.00 | N/A | N/A | $184.00 |
| 0005002769 | 0000003021 | No | N/A | $741.00 | N/A | N/A | $741.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005002770 | 0000003022 | No | N/A | $12,882.00 | N/A | N/A | $12,882.00 |
| 0005002772 | 0000003024 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005002777 | 0000003029 | No | N/A | $2,571.00 | $5,357.00 | $2,188.00 | $10,116.00 |
| 0005002783 | 0000003035 | No | N/A | $293.00 | N/A | N/A | $293.00 |
| 0005002785 | 0000003037 | No | N/A | $70.00 | N/A | N/A | $70.00 |
| 0005002786 | 0000003038 | No | N/A | $136.00 | N/A | N/A | $136.00 |
| 0005002788 | 0010049987 | No | $35.00 | N/A | N/A | N/A | $35.00 |
| 0005002788 | 0010050001 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005002788 | 0010050003 | No | $662.00 | N/A | N/A | N/A | $662.00 |
| 0005002788 | 0010050004 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005002788 | 0010050005 | No | $1,561.00 | N/A | N/A | N/A | $1,561.00 |
| 0005002788 | 0010050015 | No | $88.00 | N/A | N/A | N/A | $88.00 |
| 0005002788 | 0010050020 | No | $9,775.00 | N/A | N/A | N/A | $9,775.00 |
| 0005002788 | 0010050025 | No | $214.00 | N/A | N/A | N/A | $214.00 |
| 0005002788 | 0010050044 | No | $1,771.00 | N/A | N/A | N/A | $1,771.00 |
| 0005002788 | 0010050051 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005002790 | 0000003042 | No | $754.00 | $747.00 | $1,557.00 | $636.00 | $3,694.00 |
| 0005002811 | 0000003063 | No | $23,910.00 | $23,686.00 | $49,359.00 | $20,158.00 | $117,113.00 |
| 0005002816 | 0000003068 | No | $71.00 | $70.00 | $147.00 | $60.00 | $348.00 |
| 0005002836 | 0000003088 | No | $1,559.00 | $1,545.00 | N/A | N/A | $3,104.00 |
| 0005002840 | 0000003092 | No | $35,460.00 | $35,128.00 | $73,204.00 | $29,895.00 | $173,687.00 |
| 0005002864 | 0000003116 | No | $17.00 | $16.00 | N/A | N/A | $33.00 |
| 0005002874 | 0000003126 | No | $136.00 | $135.00 | N/A | N/A | $271.00 |
| 0005002878 | 0000003130 | No | N/A | $12,336.00 | N/A | N/A | $12,336.00 |
| 0005002884 | 0000003136 | No | $819.00 | $811.00 | $1,691.00 | $691.00 | $4,012.00 |
| 0005002885 | 0000003137 | No | N/A | $3,715.00 | $7,743.00 | $3,162.00 | $14,620.00 |
| 0005002896 | 0000003148 | No | N/A | N/A | $121.00 | $50.00 | $171.00 |
| 0005002904 | 0000003159 | No | $130.00 | $129.00 | $269.00 | $110.00 | $638.00 |
| 0005002907 | 0000003162 | No | N/A | N/A | $317.00 | $130.00 | $447.00 |
| 0005002916 | 0000003172 | No | N/A | N/A | $370.00 | $151.00 | $521.00 |
| 0005002918 | 0000003174 | No | $2,557.00 | $2,533.00 | $5,278.00 | $2,156.00 | $12,524.00 |
| 0005002920 | 0000003176 | No | N/A | N/A | $299.00 | $122.00 | $421.00 |
| 0005002921 | 0000003177 | No | N/A | N/A | $732.00 | $299.00 | $1,031.00 |
| 0005002928 | 0000003184 | No | $66.00 | $65.00 | $136.00 | $56.00 | $323.00 |
| 0005002952 | 0000003205 | No | N/A | N/A | $23.00 | $9.00 | $32.00 |
| 0005002953 | 0000003206 | No | N/A | N/A | $217.00 | $89.00 | $306.00 |
| 0005002959 | 0000003212 | No | $4.00 | N/A | $8.00 | $3.00 | $15.00 |
| 0005002962 | 0000003215 | No | N/A | N/A | $208.00 | $85.00 | $293.00 |
| 0005002968 | 0000003221 | No | N/A | N/A | $171.00 | $70.00 | $241.00 |
| 0005002969 | 0000003222 | No | N/A | N/A | $299.00 | $122.00 | $421.00 |
| 0005002980; 0070000478 | 0000003233; 0070000391 | No | $18.00 | N/A | $37.00 | $15.00 | $70.00 |
| 0005002987 | 0000003240 | No | N/A | N/A | $129.00 | $52.00 | $181.00 |
| 0005002994 | 0000003247 | No | N/A | N/A | $286.00 | $117.00 | $403.00 |
| 0005003013 | 0000003267 | No | N/A | N/A | $725.00 | $296.00 | $1,021.00 |
| 0005003018 | 0000003272 | No | N/A | N/A | $492.00 | $201.00 | $693.00 |
| 0005003023 | 0000003277 | No | N/A | N/A | $293.00 | $120.00 | $413.00 |
| 0005003028 | 0000003282 | No | $2,291.00 | $2,269.00 | $4,729.00 | $1,931.00 | $11,220.00 |
| 0005003033 | 0000003287 | No | N/A | N/A | $3,258.00 | $1,330.00 | $4,588.00 |
| 0005003034 | 0000003288 | No | N/A | N/A | $5,603.00 | $2,288.00 | $7,891.00 |
| 0005003035 | 0000003289 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003039; 0070000009; 0070000616 | 0000003293; 0070000009; 0070000526 | No | $4.00 | $7.00 | $15.00 | $6.00 | $32.00 |
| 0005003046 | 0000003300 | No | N/A | N/A | $8.00 | $3.00 | $11.00 |
| 0005003055 | 0000003309 | No | N/A | N/A | $32.00 | $13.00 | $45.00 |
| 0005003060 | 0000003314 | No | N/A | N/A | $339.00 | $138.00 | $477.00 |
| 0005003063 | 0000003317 | No | N/A | N/A | N/A | $3,207.00 | $3,207.00 |
| 0005003065 | 0000003319 | No | N/A | N/A | $15,627.00 | $6,382.00 | $22,009.00 |
| 0005003067 | 0000003321 | No | N/A | N/A | $45.00 | $18.00 | $63.00 |
| 0005003068 | 0000003322 | No | N/A | N/A | $35.00 | $14.00 | $49.00 |
| 0005003076 | 0000003330 | No | $44.00 | $44.00 | $92.00 | $37.00 | $217.00 |
| 0005003077 | 0000003331 | No | $44.00 | $44.00 | N/A | N/A | $44.00 |
| 0005003081 | 0000003335 | No | N/A | N/A | $185.00 | $75.00 | $260.00 |
| 0005003084 | 0000003338 | No | N/A | N/A | $5,771.00 | $2,357.00 | $8,128.00 |
| 0005003085 | 0000003339 | No | N/A | N/A | $1,598.00 | $653.00 | $2,251.00 |
| 0005003098 | 0007014368 | No | $2,484.00 | $2,460.00 | $5,127.00 | $2,094.00 | $12,165.00 |
| 0005003099 | 0000003354 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003100 | 0000003355 | No | N/A | N/A | $1,086.00 | $443.00 | $1,529.00 |
| 0005003102 | 0000003357 | No | N/A | N/A | $13,095.00 | $5,348.00 | $18,443.00 |
| 0005003103 | 0000003358 | No | N/A | $6,284.00 | N/A | N/A | $6,284.00 |
| 0005003105; 0070000593 | 0000003360; 0070000504 | No | N/A | $10.00 | $20.00 | $8.00 | $38.00 |
| 0005003108 | 0000003363 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003127 | 0000003382 | No | N/A | N/A | $40.00 | $16.00 | $56.00 |
| 0005003143 | 0000003398 | No | N/A | N/A | N/A | $1,106.00 | $1,106.00 |
| 0005003145 | 0000003400 | No | N/A | N/A | $22.00 | $9.00 | $31.00 |
| 0005003146 | 0000003401 | No | N/A | N/A | $22.00 | $9.00 | $31.00 |
| 0005003147 | 0000003402 | No | N/A | N/A | $31.00 | $13.00 | $44.00 |
| 0005003148 | 0000003403 | No | N/A | N/A | $22.00 | $9.00 | $31.00 |
| 0005003150 | 0000003405 | No | N/A | $35.00 | $73.00 | $30.00 | $138.00 |
| 0005003151 | 0000003406 | No | N/A | N/A | $2,188.00 | $893.00 | $3,081.00 |
| 0005003162 | 0000003417 | No | N/A | N/A | $29.00 | $12.00 | $41.00 |
| 0005003177 | 0000003432 | No | N/A | $584.00 | N/A | N/A | $584.00 |
| 0005003178 | 0000003433 | No | $589.00 | $584.00 | N/A | N/A | $1,173.00 |
| 0005003181 | 0000003436 | No | $261.00 | $258.00 | $538.00 | $220.00 | $1,277.00 |
| 0005003184 | 0000003439 | No | N/A | $52,443.00 | N/A | N/A | $52,443.00 |
| 0005003189 | 0000003444 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003241 | 0000003496 | No | N/A | N/A | $84.00 | $34.00 | $118.00 |
| 0005003244 | 0000003499 | No | N/A | N/A | $475.00 | $194.00 | $669.00 |
| 0005003246 | 0000003501 | No | N/A | N/A | $473.00 | $193.00 | $666.00 |
| 0005003247 | 0000003502 | No | N/A | N/A | $207.00 | $84.00 | $291.00 |
| 0005003248 | 0000003503 | No | N/A | N/A | $2,163.00 | $883.00 | $3,046.00 |
| 0005003251 | 0007012754 | No | N/A | N/A | N/A | $6,473.00 | $6,473.00 |
| 0005003252 | 0000003507 | No | $2,738.00 | $2,713.00 | $5,653.00 | $2,309.00 | $13,413.00 |
| 0005003253 | 0000003508 | No | $1,855.00 | $1,837.00 | $3,829.00 | $1,564.00 | $9,085.00 |
| 0005003254 | 0000003509 | No | N/A | N/A | $47.00 | $19.00 | $66.00 |
| 0005003255 | 0000003510 | No | N/A | N/A | $6,695.00 | $2,734.00 | $9,429.00 |
| 0005003257 | 0000003512 | No | N/A | N/A | $1,128.00 | $460.00 | $1,588.00 |
| 0005003258 | 0000003513 | No | $958.00 | N/A | $1,978.00 | $808.00 | $3,744.00 |
| 0005003259 | 0000003514 | No | N/A | N/A | $504.00 | $206.00 | $710.00 |
| 0005003283 | 0000003538 | No | N/A | N/A | $618.00 | $252.00 | $870.00 |
| 0005003284 | 0000003539 | No | N/A | N/A | $296.00 | $121.00 | $417.00 |
| 0005003285 | 0000003540 | No | N/A | N/A | $23,528.00 | $9,609.00 | $33,137.00 |
| 0005003287 | 0000003542 | No | N/A | N/A | $2,058.00 | $840.00 | $2,898.00 |
| 0005003288 | 0000003543 | No | N/A | N/A | $81,441.00 | $33,259.00 | $114,700.00 |
| 0005003289 | 0000003544 | No | N/A | N/A | $37.00 | $15.00 | $52.00 |
| 0005003290 | 0000003545 | No | N/A | N/A | $359.00 | $147.00 | $506.00 |
| 0005003297 | 0000003552 | No | N/A | N/A | $730.00 | $298.00 | $1,028.00 |
| 0005003300 | 0000003555 | No | N/A | N/A | $724.00 | $296.00 | $1,020.00 |
| 0005003306 | 0000003561 | No | N/A | N/A | $3,599.00 | $1,470.00 | $5,069.00 |
| 0005003308 | 0000003563 | No | N/A | N/A | $12.00 | $5.00 | $17.00 |
| 0005003310 | 0007014631 | No | N/A | N/A | $547.00 | $223.00 | $770.00 |
| 0005003312 | 0000003567 | No | N/A | N/A | $339.00 | $138.00 | $477.00 |
| 0005003314 | 0000003569 | No | $1,219.00 | N/A | $2,517.00 | $1,028.00 | $4,764.00 |
| 0005003315 | 0000003570 | No | N/A | N/A | $4,458.00 | $1,821.00 | $6,279.00 |
| 0005003316 | 0000003571 | No | N/A | N/A | $29.00 | $12.00 | $41.00 |
| 0005003317 | 0007013411 | No | N/A | N/A | $171.00 | $70.00 | $241.00 |
| 0005003318 | 0000003573 | No | N/A | N/A | $902.00 | $368.00 | $1,270.00 |
| 0005003320 | 0007010172 | No | N/A | N/A | N/A | $1,624.00 | $1,624.00 |
| 0005003320 | 0007010173 | No | N/A | N/A | N/A | $153.00 | $153.00 |
| 0005003320 | 0007011333 | No | N/A | N/A | N/A | $567.00 | $567.00 |
| 0005003320 | 0007011334 | No | N/A | N/A | N/A | $3,654.00 | $3,654.00 |
| 0005003320 | 0007011335 | No | N/A | N/A | N/A | $143.00 | $143.00 |
| 0005003321 | 0000003576 | No | N/A | N/A | $261.00 | $106.00 | $367.00 |
| 0005003322 | 0000003577 | No | N/A | N/A | $1,183.00 | $483.00 | $1,666.00 |
| 0005003323 | 0000003578 | No | N/A | N/A | $152.00 | $62.00 | $214.00 |
| 0005003338 | 0000003593 | No | N/A | N/A | $544.00 | $222.00 | $766.00 |
| 0005003339 | 0000003594 | No | N/A | N/A | $3,678.00 | $1,502.00 | $5,180.00 |
| 0005003340 | 0000003595 | No | N/A | N/A | $1,376.00 | $562.00 | $1,938.00 |
| 0005003345 | 0000003600 | No | N/A | N/A | $4,082.00 | $1,667.00 | $5,749.00 |
| 0005003355 | 0000003610 | No | N/A | N/A | $172.00 | N/A | $172.00 |
| 0005003356 | 0000003611 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003357 | 0007015836 | No | N/A | N/A | $13,147.00 | $5,369.00 | $18,516.00 |
| 0005003360 | 0000003615 | No | N/A | N/A | N/A | $2,176.00 | $2,176.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003369 | 0000003624 | No | $1,339.00 | $1,327.00 | $2,765.00 | $1,129.00 | $6,560.00 |
| 0005003371 | 0085000033 | No | N/A | N/A | $7,344.00 | $2,999.00 | $10,343.00 |
| 0005003381 | 0000003636 | No | N/A | N/A | $911.00 | $372.00 | $1,283.00 |
| 0005003386 | 0000003641 | No | N/A | N/A | $1,446.00 | $591.00 | $2,037.00 |
| 0005003388 | 0000003643 | No | N/A | N/A | $4,804.00 | $1,962.00 | $6,766.00 |
| 0005003390 | 0000003645 | No | N/A | N/A | $82.00 | $34.00 | $116.00 |
| 0005003391; 0465387845; 0465422362; 0465428241 | 0000003646; 0010045407; 0010045409; 0010045411 | No | $4,833.00 | $4,788.00 | $9,978.00 | $4,075.00 | $23,674.00 |
| 0005003405 | 0000003660 | No | N/A | N/A | N/A | $20,151.00 | $20,151.00 |
| 0005003406 | 0010029773 | No | N/A | N/A | N/A | $18,289.00 | $18,289.00 |
| 0005003406 | 0010029774 | No | N/A | N/A | N/A | $55,448.00 | $55,448.00 |
| 0005003406 | 0010029775 | No | N/A | N/A | N/A | $299.00 | $299.00 |
| 0005003406 | 0010029776 | No | N/A | N/A | N/A | $118.00 | $118.00 |
| 0005003406 | 0010029777 | Yes | N/A | N/A | N/A | $0.00 | $0.00 |
| 0005003406 | 0010031205 | No | N/A | N/A | N/A | $5,709.00 | $5,709.00 |
| 0005003406 | 0010031206 | No | N/A | N/A | N/A | $873.00 | $873.00 |
| 0005003406 | 0010031207 | Yes | N/A | N/A | N/A | $0.00 | $0.00 |
| 0005003406 | 0010031208 | Yes | N/A | N/A | N/A | $0.00 | $0.00 |
| 0005003407 | 0000003662 | No | N/A | N/A | $1,276.00 | $521.00 | $1,797.00 |
| 0005003408 | 0000003663 | No | N/A | N/A | $33.00 | $14.00 | $47.00 |
| 0005003409 | 0000003664 | No | N/A | N/A | $80.00 | $33.00 | $113.00 |
| 0005003428 | 0000003683 | No | N/A | N/A | $930.00 | $380.00 | $1,310.00 |
| 0005003429 | 0000003684 | No | N/A | N/A | $296.00 | $121.00 | $417.00 |
| 0005003437 | 0007020385 | No | N/A | N/A | $47,993.00 | $19,600.00 | $67,593.00 |
| 0005003438 | 0007010174 | No | N/A | N/A | $32,965.00 | $13,462.00 | $46,427.00 |
| 0005003439 | 0000003694 | No | $30.00 | N/A | $63.00 | $26.00 | $119.00 |
| 0005003514 | 0000003769 | No | N/A | N/A | $863.00 | $352.00 | $1,215.00 |
| 0005003517 | 0000003772 | No | N/A | N/A | N/A | $19.00 | $19.00 |
| 0005003557 | 0000003812 | No | N/A | N/A | $90,074.00 | $36,785.00 | $126,859.00 |
| 0005003568 | 0000003823 | No | $1,073,113.00 | $1,063,052.00 | $2,215,325.00 | $904,706.00 | $5,256,196.00 |
| 0005003569 | 0010045414 | No | $6,595.00 | $6,534.00 | $13,616.00 | $5,560.00 | $32,305.00 |
| 0005003570 | 0007008922 | No | N/A | N/A | $446,022.00 | $182,149.00 | $628,171.00 |
| 0005003571 | 0007010785 | No | N/A | N/A | $5,781.00 | $2,361.00 | $8,142.00 |
| 0005003573 | 0000003828 | No | $83,468.00 | N/A | $172,311.00 | $70,369.00 | $326,148.00 |
| 0005003575 | 0000003830 | No | N/A | N/A | N/A | $15.00 | $15.00 |
| 0005003576 | 0000003831 | No | N/A | N/A | N/A | $1,648.00 | $1,648.00 |
| 0005003577 | 0000003832 | No | N/A | N/A | N/A | $12.00 | $12.00 |
| 0005003581 | 0000003836 | No | N/A | N/A | $10,659.00 | $4,353.00 | $15,012.00 |
| 0005003583 | 0000003838 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003585 | 0000003840 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003586 | 0000003841 | No | $30.00 | N/A | $62.00 | $25.00 | $117.00 |
| 0005003587 | 0000003842 | No | N/A | N/A | $430.00 | $176.00 | $606.00 |
| 0005003588 | 0000003843 | No | N/A | N/A | $554.00 | $226.00 | $780.00 |
| 0005003589 | 0000003844 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003593 | 0000003848 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003601 | 0000003856 | No | N/A | N/A | $1,559.00 | $637.00 | $2,196.00 |
| 0005003606 | 0000003861 | No | N/A | N/A | $19.00 | $8.00 | $27.00 |
| 0005003617 | 0000003872 | No | N/A | N/A | $2,480.00 | $1,013.00 | $3,493.00 |
| 0005003618 | 0007014000 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003618 | 0007014001 | No | N/A | N/A | $20.00 | $8.00 | $28.00 |
| 0005003618 | 0007014002 | No | N/A | N/A | $1,764.00 | $721.00 | $2,485.00 |
| 0005003618 | 0007014003 | No | N/A | N/A | $126.00 | $51.00 | $177.00 |
| 0005003620 | 0000003875 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003621 | 0000003876 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005003623 | 0000003878 | No | N/A | N/A | $11,871.00 | $4,848.00 | $16,719.00 |
| 0005003624 | 0000003879 | No | N/A | N/A | N/A | $3,279.00 | $3,279.00 |
| 0005003627 | 0000003882 | No | N/A | N/A | $398.00 | $163.00 | $561.00 |
| 0005003632 | 0000003887 | No | N/A | N/A | $1,420.00 | $580.00 | $2,000.00 |
| 0005003636 | 0000003891 | No | N/A | N/A | $1,031.00 | $421.00 | $1,452.00 |
| 0005003637 | 0000003892 | No | N/A | N/A | $1,821.00 | $744.00 | $2,565.00 |
| 0005003643 | 0000003898 | No | N/A | N/A | $2,319.00 | $947.00 | $3,266.00 |
| 0005003647 | 0000003902 | No | $1,384.00 | N/A | $2,857.00 | $1,167.00 | $5,408.00 |
| 0005003648 | 0000003903 | No | N/A | N/A | $2,090.00 | $853.00 | $2,943.00 |
| 0005003649 | 0000003904 | No | N/A | N/A | $61.00 | $25.00 | $86.00 |
| 0005003653 | 0007010631 | No | $3,872.00 | $3,836.00 | $7,994.00 | $3,264.00 | $18,966.00 |
| 0005003658 | 0000003913 | No | N/A | N/A | $306.00 | $125.00 | $431.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003659 | 0000003914 | No | N/A | N/A | $3,784.00 | $1,545.00 | $5,329.00 |
| 0005003660 | 0000003915 | No | N/A | N/A | $501.00 | $205.00 | $706.00 |
| 0005003665 | 0000003920 | No | N/A | N/A | $409.00 | $167.00 | $576.00 |
| 0005003669 | 0000003924 | No | $116.00 | N/A | N/A | N/A | $116.00 |
| 0005003678 | 0000003933 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003679 | 0000003934 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003680 | 0000003935 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003681 | 0000003936 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003682 | 0000003937 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003683 | 0000003938 | No | N/A | N/A | $1,680.00 | $686.00 | $2,366.00 |
| 0005003689 | 0007013463 | No | $5,718.00 | $5,664.00 | $11,803.00 | $4,820.00 | $28,005.00 |
| 0005003690 | 0000003945 | No | N/A | N/A | $1,850.00 | $756.00 | $2,606.00 |
| 0005003696 | 0000003951 | No | $218.00 | N/A | N/A | N/A | $218.00 |
| 0005003714 | 0010031723 | No | $1,132.00 | $1,122.00 | $2,338.00 | $955.00 | $5,547.00 |
| 0005003714 | 0010031724 | No | $2,462.00 | $2,438.00 | $5,082.00 | $2,075.00 | $12,057.00 |
| 0005003714 | 0010031725 | No | $35.00 | $35.00 | $73.00 | $30.00 | $173.00 |
| 0005003714 | 0010031726 | No | $2,051.00 | $2,032.00 | $4,234.00 | $1,729.00 | $10,046.00 |
| 0005003714 | 0010031727 | No | $60.00 | $60.00 | $125.00 | $51.00 | $296.00 |
| 0005003714 | 0010031729 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003719 | 0007001581 | No | $51.00 | $50.00 | $104.00 | $43.00 | $248.00 |
| 0005003720 | 0007001580 | No | $2,010.00 | $1,991.00 | $4,149.00 | $1,694.00 | $9,844.00 |
| 0005003723 | 0010029999 | No | $1,003.00 | N/A | N/A | N/A | $1,003.00 |
| 0005003723 | 0010030177 | No | $53.00 | N/A | N/A | N/A | $53.00 |
| 0005003723 | 0010031210 | No | $196.00 | N/A | N/A | N/A | $196.00 |
| 0005003723 | 0010031211 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003723 | 0010031226 | No | $77.00 | N/A | N/A | N/A | $77.00 |
| 0005003723 | 0010031228 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0005003723 | 0010031229 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003723 | 0010031230 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003723 | 0010031256 | No | $652.00 | N/A | N/A | N/A | $652.00 |
| 0005003725 | 0085000027 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019169 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019170 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019171 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019172 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019173 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019174 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019175 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019176 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005003728 | 0010019177 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019178 | No | $52.00 | $52.00 | $108.00 | $44.00 | $256.00 |
| 0005003728 | 0010019179 | No | $43.00 | $43.00 | $90.00 | $37.00 | $213.00 |
| 0005003728 | 0010019180 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019181 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019182 | No | $122.00 | $121.00 | $251.00 | $103.00 | $597.00 |
| 0005003728 | 0010019183 | No | $25.00 | $25.00 | $51.00 | $21.00 | $122.00 |
| 0005003728 | 0010019184 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019185 | No | $157.00 | $156.00 | $325.00 | $133.00 | $771.00 |
| 0005003728 | 0010019186 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019187 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003728 | 0010019188 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005003728 | 0010019189 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003728 | 0010019190 | No | $16.00 | $16.00 | $33.00 | $13.00 | $78.00 |
| 0005003728 | 0010019191 | No | $66.00 | $66.00 | $137.00 | $56.00 | $325.00 |
| 0005003728 | 0010019192 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005003728 | 0010019193 | No | $9.00 | $9.00 | $20.00 | $8.00 | $46.00 |
| 0005003728 | 0010019194 | No | $152.00 | $150.00 | $313.00 | $128.00 | $743.00 |
| 0005003728 | 0010019195 | No | $82.00 | $81.00 | $169.00 | $69.00 | $401.00 |
| 0005003728 | 0010019196 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005003728 | 0010019197 | No | $226.00 | $224.00 | $466.00 | $190.00 | $1,106.00 |
| 0005003728 | 0010019198 | No | $188.00 | $186.00 | $389.00 | $159.00 | $922.00 |
| 0005003728 | 0010019199 | No | $71.00 | $70.00 | $147.00 | $60.00 | $348.00 |
| 0005003728 | 0010019200 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019201 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003728 | 0010019202 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003728 | 0010019203 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019204 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003728 | 0010019205 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0005003728 | 0010019206 | No | $54.00 | $54.00 | $112.00 | $46.00 | $266.00 |
| 0005003728 | 0010019207 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005003728 | 0010019208 | No | $26.00 | $25.00 | $53.00 | $22.00 | $126.00 |
| 0005003728 | 0010019209 | No | $10.00 | $10.00 | $21.00 | $8.00 | $49.00 |
| 0005003728 | 0010019210 | No | $40.00 | $40.00 | $82.00 | $34.00 | $196.00 |
| 0005003728 | 0010019211 | No | $26.00 | $26.00 | $55.00 | $22.00 | $129.00 |
| 0005003728 | 0010019212 | No | $118.00 | $117.00 | $244.00 | $100.00 | $579.00 |
| 0005003728 | 0010019213 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005003728 | 0010019214 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005003728 | 0010019215 | No | $73.00 | $72.00 | $150.00 | $61.00 | $356.00 |
| 0005003728 | 0010019216 | No | $52.00 | $51.00 | $107.00 | $44.00 | $254.00 |
| 0005003728 | 0010019217 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003728 | 0010019218 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019219 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019220 | No | $37.00 | $37.00 | $77.00 | $32.00 | $183.00 |
| 0005003728 | 0010019221 | No | $12.00 | $12.00 | $26.00 | $10.00 | $60.00 |
| 0005003728 | 0010019222 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0005003728 | 0010019223 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005003728 | 0010019224 | No | $124.00 | $122.00 | $255.00 | $104.00 | $605.00 |
| 0005003728 | 0010019225 | No | $76.00 | $76.00 | $157.00 | $64.00 | $373.00 |
| 0005003728 | 0010019226 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0005003728 | 0010019227 | No | $357.00 | $354.00 | $737.00 | $301.00 | $1,749.00 |
| 0005003728 | 0010019228 | No | $202.00 | $200.00 | $416.00 | $170.00 | $988.00 |
| 0005003728 | 0010019229 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003728 | 0010019230 | No | $250.00 | $247.00 | $515.00 | $210.00 | $1,222.00 |
| 0005003728 | 0010019231 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |
| 0005003728 | 0010019232 | No | $491.00 | $486.00 | $1,013.00 | $414.00 | $2,404.00 |
| 0005003728 | 0010019233 | No | $165.00 | $163.00 | $340.00 | $139.00 | $807.00 |
| 0005003728 | 0010019234 | No | $158.00 | $156.00 | $326.00 | $133.00 | $773.00 |
| 0005003728 | 0010019235 | No | $113.00 | $112.00 | $233.00 | $95.00 | $553.00 |
| 0005003728 | 0010019236 | No | $29.00 | $28.00 | $59.00 | $24.00 | $140.00 |
| 0005003728 | 0010019237 | No | $96.00 | $95.00 | $198.00 | $81.00 | $470.00 |
| 0005003728 | 0010019238 | No | $113.00 | $112.00 | $234.00 | $95.00 | $554.00 |
| 0005003728 | 0010019239 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005003728 | 0010019240 | No | $52.00 | $51.00 | $107.00 | $44.00 | $254.00 |
| 0005003728 | 0010019241 | No | $183.00 | $181.00 | $377.00 | $154.00 | $895.00 |
| 0005003728 | 0010019242 | No | $111.00 | $110.00 | $229.00 | $93.00 | $543.00 |
| 0005003728 | 0010019243 | No | $435.00 | $431.00 | $898.00 | $367.00 | $2,131.00 |
| 0005003728 | 0010019244 | No | $362.00 | $359.00 | $748.00 | $306.00 | $1,775.00 |
| 0005003728 | 0010019245 | No | $153.00 | $151.00 | $315.00 | $129.00 | $748.00 |
| 0005003728 | 0010019246 | No | $352.00 | $348.00 | $726.00 | $296.00 | $1,722.00 |
| 0005003728 | 0010019247 | No | $189.00 | $188.00 | $391.00 | $160.00 | $928.00 |
| 0005003728 | 0010019248 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005003728 | 0010019249 | No | $34.00 | $33.00 | $69.00 | $28.00 | $164.00 |
| 0005003728 | 0010019250 | No | $126.00 | $125.00 | $259.00 | $106.00 | $616.00 |
| 0005003728 | 0010019251 | No | $233.00 | $231.00 | $481.00 | $196.00 | $1,141.00 |
| 0005003728 | 0010019252 | No | $242.00 | $240.00 | $500.00 | $204.00 | $1,186.00 |
| 0005003728 | 0010019253 | No | $207.00 | $205.00 | $427.00 | $174.00 | $1,013.00 |
| 0005003728 | 0010019254 | No | $204.00 | $202.00 | $422.00 | $172.00 | $1,000.00 |
| 0005003728 | 0010019255 | No | $102.00 | $101.00 | $211.00 | $86.00 | $500.00 |
| 0005003728 | 0010019256 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0005003728 | 0010019257 | No | $157.00 | $156.00 | $325.00 | $133.00 | $771.00 |
| 0005003728 | 0010019258 | No | $594.00 | $589.00 | $1,227.00 | $501.00 | $2,911.00 |
| 0005003728 | 0010019259 | No | $506.00 | $501.00 | $1,045.00 | $427.00 | $2,479.00 |
| 0005003728 | 0010019260 | No | $414.00 | $410.00 | $855.00 | $349.00 | $2,028.00 |
| 0005003728 | 0010019261 | No | $242.00 | $239.00 | $499.00 | $204.00 | $1,184.00 |
| 0005003728 | 0010019262 | No | $188.00 | $186.00 | $388.00 | $158.00 | $920.00 |
| 0005003728 | 0010019263 | No | $395.00 | $391.00 | $815.00 | $333.00 | $1,934.00 |
| 0005003728 | 0010019264 | No | $370.00 | $367.00 | $764.00 | $312.00 | $1,813.00 |
| 0005003728 | 0010019265 | No | $845.00 | $837.00 | $1,744.00 | $712.00 | $4,138.00 |
| 0005003728 | 0010019266 | No | $648.00 | $642.00 | $1,339.00 | $547.00 | $3,176.00 |
| 0005003728 | 0010019267 | No | $304.00 | $301.00 | $627.00 | $256.00 | $1,488.00 |
| 0005003728 | 0010019268 | No | $352.00 | $349.00 | $727.00 | $297.00 | $1,725.00 |
| 0005003728 | 0010019269 | No | $130.00 | $128.00 | $268.00 | $109.00 | $635.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019270 | No | $61.00 | $60.00 | $125.00 | $51.00 | $297.00 |
| 0005003728 | 0010019271 | No | $130.00 | $129.00 | $268.00 | $110.00 | $637.00 |
| 0005003728 | 0010019272 | No | $311.00 | $309.00 | $643.00 | $263.00 | $1,526.00 |
| 0005003728 | 0010019273 | No | $545.00 | $540.00 | $1,126.00 | $460.00 | $2,671.00 |
| 0005003728 | 0010019274 | No | $455.00 | $450.00 | $938.00 | $383.00 | $2,226.00 |
| 0005003728 | 0010019275 | No | $164.00 | $162.00 | $338.00 | $138.00 | $802.00 |
| 0005003728 | 0010019276 | No | $161.00 | $159.00 | $332.00 | $136.00 | $788.00 |
| 0005003728 | 0010019277 | No | $173.00 | $172.00 | $358.00 | $146.00 | $849.00 |
| 0005003728 | 0010019278 | No | $728.00 | $721.00 | $1,502.00 | $614.00 | $3,565.00 |
| 0005003728 | 0010019279 | No | $486.00 | $481.00 | $1,002.00 | $409.00 | $2,378.00 |
| 0005003728 | 0010019280 | No | $1,078.00 | $1,068.00 | $2,226.00 | $909.00 | $5,281.00 |
| 0005003728 | 0010019281 | No | $882.00 | $874.00 | $1,821.00 | $744.00 | $4,321.00 |
| 0005003728 | 0010019282 | No | $381.00 | $378.00 | $787.00 | $321.00 | $1,867.00 |
| 0005003728 | 0010019283 | No | $334.00 | $330.00 | $689.00 | $281.00 | $1,634.00 |
| 0005003728 | 0010019284 | No | $783.00 | $775.00 | $1,616.00 | $660.00 | $3,834.00 |
| 0005003728 | 0010019285 | No | $79.00 | $79.00 | $164.00 | $67.00 | $389.00 |
| 0005003728 | 0010019286 | No | $164.00 | $163.00 | $339.00 | $139.00 | $805.00 |
| 0005003728 | 0010019287 | No | $682.00 | $676.00 | $1,408.00 | $575.00 | $3,341.00 |
| 0005003728 | 0010019288 | No | $460.00 | $455.00 | $949.00 | $387.00 | $2,251.00 |
| 0005003728 | 0010019289 | No | $339.00 | $336.00 | $700.00 | $286.00 | $1,661.00 |
| 0005003728 | 0010019290 | No | $315.00 | $312.00 | $650.00 | $266.00 | $1,543.00 |
| 0005003728 | 0010019291 | No | $275.00 | $273.00 | $568.00 | $232.00 | $1,348.00 |
| 0005003728 | 0010019292 | No | $203.00 | $202.00 | $420.00 | $172.00 | $997.00 |
| 0005003728 | 0010019293 | No | $432.00 | $428.00 | $891.00 | $364.00 | $2,115.00 |
| 0005003728 | 0010019294 | No | $955.00 | $946.00 | $1,971.00 | $805.00 | $4,677.00 |
| 0005003728 | 0010019295 | No | $481.00 | $476.00 | $992.00 | $405.00 | $2,354.00 |
| 0005003728 | 0010019296 | No | $381.00 | $377.00 | $787.00 | $321.00 | $1,866.00 |
| 0005003728 | 0010019297 | No | $221.00 | $219.00 | $457.00 | $187.00 | $1,084.00 |
| 0005003728 | 0010019298 | No | $156.00 | $154.00 | $321.00 | $131.00 | $762.00 |
| 0005003728 | 0010019299 | No | $634.00 | $628.00 | $1,309.00 | $535.00 | $3,106.00 |
| 0005003728 | 0010019300 | No | $567.00 | $561.00 | $1,170.00 | $478.00 | $2,776.00 |
| 0005003728 | 0010019301 | No | $569.00 | $563.00 | $1,174.00 | $479.00 | $2,785.00 |
| 0005003728 | 0010019302 | No | $406.00 | $402.00 | $839.00 | $342.00 | $1,989.00 |
| 0005003728 | 0010019303 | No | $328.00 | $325.00 | $678.00 | $277.00 | $1,608.00 |
| 0005003728 | 0010019304 | No | $291.00 | $288.00 | $600.00 | $245.00 | $1,424.00 |
| 0005003728 | 0010019305 | No | $232.00 | $230.00 | $479.00 | $196.00 | $1,137.00 |
| 0005003728 | 0010019306 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |
| 0005003728 | 0010019307 | No | $324.00 | $321.00 | $668.00 | $273.00 | $1,586.00 |
| 0005003728 | 0010019308 | No | $399.00 | $396.00 | $825.00 | $337.00 | $1,957.00 |
| 0005003728 | 0010019309 | No | $430.00 | $426.00 | $888.00 | $363.00 | $2,107.00 |
| 0005003728 | 0010019310 | No | $323.00 | $320.00 | $666.00 | $272.00 | $1,581.00 |
| 0005003728 | 0010019311 | No | $981.00 | $972.00 | $2,025.00 | $827.00 | $4,805.00 |
| 0005003728 | 0010019312 | No | $763.00 | $756.00 | $1,575.00 | $643.00 | $3,737.00 |
| 0005003728 | 0010019313 | No | $654.00 | $648.00 | $1,350.00 | $551.00 | $3,203.00 |
| 0005003728 | 0010019314 | No | $167.00 | $165.00 | $345.00 | $141.00 | $818.00 |
| 0005003728 | 0010019315 | No | $323.00 | $320.00 | $666.00 | $272.00 | $1,581.00 |
| 0005003728 | 0010019316 | No | $202.00 | $200.00 | $416.00 | $170.00 | $988.00 |
| 0005003728 | 0010019317 | No | $937.00 | $928.00 | $1,933.00 | $790.00 | $4,588.00 |
| 0005003728 | 0010019318 | No | $1,039.00 | $1,030.00 | $2,146.00 | $876.00 | $5,091.00 |
| 0005003728 | 0010019319 | No | $545.00 | $540.00 | $1,125.00 | $459.00 | $2,669.00 |
| 0005003728 | 0010019320 | No | $255.00 | $252.00 | $525.00 | $215.00 | $1,247.00 |
| 0005003728 | 0010019321 | No | $239.00 | $237.00 | $494.00 | $202.00 | $1,172.00 |
| 0005003728 | 0010019322 | No | $179.00 | $178.00 | $371.00 | $151.00 | $879.00 |
| 0005003728 | 0010019323 | No | $498.00 | $493.00 | $1,028.00 | $420.00 | $2,439.00 |
| 0005003728 | 0010019324 | No | $723.00 | $716.00 | $1,493.00 | $610.00 | $3,542.00 |
| 0005003728 | 0010019325 | No | $703.00 | $697.00 | $1,451.00 | $593.00 | $3,444.00 |
| 0005003728 | 0010019326 | No | $649.00 | $643.00 | $1,340.00 | $547.00 | $3,179.00 |
| 0005003728 | 0010019327 | No | $980.00 | $971.00 | $2,023.00 | $826.00 | $4,800.00 |
| 0005003728 | 0010019328 | No | $225.00 | $223.00 | $464.00 | $190.00 | $1,102.00 |
| 0005003728 | 0010019329 | No | $83.00 | $83.00 | $172.00 | $70.00 | $408.00 |
| 0005003728 | 0010019330 | No | $161.00 | $159.00 | $332.00 | $135.00 | $787.00 |
| 0005003728 | 0010019331 | No | $781.00 | $773.00 | $1,612.00 | $658.00 | $3,824.00 |
| 0005003728 | 0010019332 | No | $506.00 | $502.00 | $1,046.00 | $427.00 | $2,481.00 |
| 0005003728 | 0010019333 | No | $411.00 | $407.00 | $848.00 | $346.00 | $2,012.00 |
| 0005003728 | 0010019334 | No | $420.00 | $416.00 | $866.00 | $354.00 | $2,056.00 |
| 0005003728 | 0010019335 | No | $169.00 | $168.00 | $349.00 | $143.00 | $829.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019336 | No | $307.00 | $304.00 | $634.00 | $259.00 | $1,504.00 |
| 0005003728 | 0010019337 | No | $1,325.00 | $1,312.00 | $2,735.00 | $1,117.00 | $6,489.00 |
| 0005003728 | 0010019338 | No | $413.00 | $409.00 | $852.00 | $348.00 | $2,022.00 |
| 0005003728 | 0010019339 | No | $633.00 | $627.00 | $1,307.00 | $534.00 | $3,101.00 |
| 0005003728 | 0010019340 | No | $699.00 | $693.00 | $1,444.00 | $590.00 | $3,426.00 |
| 0005003728 | 0010019341 | No | $509.00 | $504.00 | $1,050.00 | $429.00 | $2,492.00 |
| 0005003728 | 0010019342 | No | $445.00 | $441.00 | $919.00 | $375.00 | $2,180.00 |
| 0005003728 | 0010019343 | No | $572.00 | $567.00 | $1,181.00 | $482.00 | $2,802.00 |
| 0005003728 | 0010019344 | No | $496.00 | $492.00 | $1,024.00 | $418.00 | $2,430.00 |
| 0005003728 | 0010019345 | No | $422.00 | $418.00 | $871.00 | $356.00 | $2,067.00 |
| 0005003728 | 0010019346 | No | $198.00 | $197.00 | $410.00 | $167.00 | $972.00 |
| 0005003728 | 0010019347 | No | $331.00 | $328.00 | $683.00 | $279.00 | $1,621.00 |
| 0005003728 | 0010019348 | No | $156.00 | $154.00 | $322.00 | $131.00 | $763.00 |
| 0005003728 | 0010019349 | No | $1,091.00 | $1,081.00 | $2,252.00 | $920.00 | $5,344.00 |
| 0005003728 | 0010019350 | No | $257.00 | $255.00 | $531.00 | $217.00 | $1,260.00 |
| 0005003728 | 0010019351 | No | $171.00 | $170.00 | $354.00 | $145.00 | $840.00 |
| 0005003728 | 0010019352 | No | $102.00 | $101.00 | $211.00 | $86.00 | $500.00 |
| 0005003728 | 0010019353 | No | $903.00 | $895.00 | $1,865.00 | $762.00 | $4,425.00 |
| 0005003728 | 0010019354 | No | $1,225.00 | $1,213.00 | $2,528.00 | $1,032.00 | $5,998.00 |
| 0005003728 | 0010019355 | No | $1,155.00 | $1,144.00 | $2,385.00 | $974.00 | $5,658.00 |
| 0005003728 | 0010019356 | No | $846.00 | $839.00 | $1,747.00 | $714.00 | $4,146.00 |
| 0005003728 | 0010019357 | No | $1,578.00 | $1,563.00 | $3,257.00 | $1,330.00 | $7,728.00 |
| 0005003728 | 0010019358 | No | $1,623.00 | $1,608.00 | $3,351.00 | $1,368.00 | $7,950.00 |
| 0005003728 | 0010019359 | No | $162.00 | $161.00 | $335.00 | $137.00 | $795.00 |
| 0005003728 | 0010019360 | No | $236.00 | $234.00 | $487.00 | $199.00 | $1,156.00 |
| 0005003728 | 0010019361 | No | $1,055.00 | $1,045.00 | $2,178.00 | $890.00 | $5,168.00 |
| 0005003728 | 0010019362 | No | $198.00 | $196.00 | $409.00 | $167.00 | $970.00 |
| 0005003728 | 0010019363 | No | $177.00 | $175.00 | $364.00 | $149.00 | $865.00 |
| 0005003728 | 0010019364 | No | $198.00 | $196.00 | $409.00 | $167.00 | $970.00 |
| 0005003728 | 0010019365 | No | $144.00 | $142.00 | $297.00 | $121.00 | $704.00 |
| 0005003728 | 0010019366 | No | $586.00 | $580.00 | $1,209.00 | $494.00 | $2,869.00 |
| 0005003728 | 0010019367 | No | $173.00 | $172.00 | $358.00 | $146.00 | $849.00 |
| 0005003728 | 0010019368 | No | $153.00 | $152.00 | $317.00 | $129.00 | $751.00 |
| 0005003728 | 0010019369 | No | $134.00 | $133.00 | $277.00 | $113.00 | $657.00 |
| 0005003728 | 0010019370 | No | $307.00 | $304.00 | $634.00 | $259.00 | $1,504.00 |
| 0005003728 | 0010019371 | No | $197.00 | $195.00 | $407.00 | $166.00 | $965.00 |
| 0005003728 | 0010019372 | No | $551.00 | $545.00 | $1,137.00 | $464.00 | $2,697.00 |
| 0005003728 | 0010019373 | No | $495.00 | $490.00 | $1,021.00 | $417.00 | $2,423.00 |
| 0005003728 | 0010019374 | No | $36.00 | $36.00 | $75.00 | $31.00 | $178.00 |
| 0005003728 | 0010019375 | No | $336.00 | $333.00 | $694.00 | $283.00 | $1,646.00 |
| 0005003728 | 0010019376 | No | $290.00 | $287.00 | $598.00 | $244.00 | $1,419.00 |
| 0005003728 | 0010019377 | No | $615.00 | $609.00 | $1,269.00 | $518.00 | $3,011.00 |
| 0005003728 | 0010019378 | No | $615.00 | $609.00 | $1,269.00 | $518.00 | $3,011.00 |
| 0005003728 | 0010019379 | No | $620.00 | $614.00 | $1,280.00 | $523.00 | $3,037.00 |
| 0005003728 | 0010019380 | No | $542.00 | $537.00 | $1,120.00 | $457.00 | $2,656.00 |
| 0005003728 | 0010019381 | No | $305.00 | $302.00 | $629.00 | $257.00 | $1,493.00 |
| 0005003728 | 0010019382 | No | $1,356.00 | $1,344.00 | $2,800.00 | $1,143.00 | $6,643.00 |
| 0005003728 | 0010019383 | No | $682.00 | $675.00 | $1,407.00 | $575.00 | $3,339.00 |
| 0005003728 | 0010019384 | No | $621.00 | $615.00 | $1,281.00 | $523.00 | $3,040.00 |
| 0005003728 | 0010019385 | No | $685.00 | $678.00 | $1,413.00 | $577.00 | $3,353.00 |
| 0005003728 | 0010019386 | No | $578.00 | $572.00 | $1,193.00 | $487.00 | $2,830.00 |
| 0005003728 | 0010019387 | No | $306.00 | $303.00 | $631.00 | $258.00 | $1,498.00 |
| 0005003728 | 0010019388 | No | $494.00 | $490.00 | $1,021.00 | $417.00 | $2,422.00 |
| 0005003728 | 0010019389 | No | $516.00 | $511.00 | $1,065.00 | $435.00 | $2,527.00 |
| 0005003728 | 0010019390 | No | $507.00 | $503.00 | $1,047.00 | $428.00 | $2,485.00 |
| 0005003728 | 0010019391 | No | $221.00 | $219.00 | $457.00 | $187.00 | $1,084.00 |
| 0005003728 | 0010019392 | No | $219.00 | $217.00 | $451.00 | $184.00 | $1,071.00 |
| 0005003728 | 0010019393 | No | $161.00 | $159.00 | $332.00 | $136.00 | $788.00 |
| 0005003728 | 0010019394 | No | $408.00 | $405.00 | $843.00 | $344.00 | $2,000.00 |
| 0005003728 | 0010019395 | No | $156.00 | $154.00 | $321.00 | $131.00 | $762.00 |
| 0005003728 | 0010019396 | No | $171.00 | $169.00 | $352.00 | $144.00 | $836.00 |
| 0005003728 | 0010019397 | No | $273.00 | $270.00 | $563.00 | $230.00 | $1,336.00 |
| 0005003728 | 0010019398 | No | $838.00 | $831.00 | $1,731.00 | $707.00 | $4,107.00 |
| 0005003728 | 0010019399 | No | $420.00 | $416.00 | $866.00 | $354.00 | $2,056.00 |
| 0005003728 | 0010019400 | No | $418.00 | $414.00 | $864.00 | $353.00 | $2,049.00 |
| 0005003728 | 0010019401 | No | $410.00 | $407.00 | $847.00 | $346.00 | $2,010.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019402 | No | $203.00 | $201.00 | $419.00 | $171.00 | $994.00 |
| 0005003728 | 0010019403 | No | $290.00 | $287.00 | $599.00 | $245.00 | $1,421.00 |
| 0005003728 | 0010019404 | No | $725.00 | $718.00 | $1,497.00 | $611.00 | $3,551.00 |
| 0005003728 | 0010019405 | No | $1,715.00 | $1,699.00 | $3,540.00 | $1,446.00 | $8,400.00 |
| 0005003728 | 0010019406 | No | $1,200.00 | $1,189.00 | $2,478.00 | $1,012.00 | $5,879.00 |
| 0005003728 | 0010019407 | No | $1,474.00 | $1,460.00 | $3,043.00 | $1,243.00 | $7,220.00 |
| 0005003728 | 0010019408 | No | $303.00 | $300.00 | $626.00 | $256.00 | $1,485.00 |
| 0005003728 | 0010019409 | No | $932.00 | $923.00 | $1,924.00 | $786.00 | $4,565.00 |
| 0005003728 | 0010019410 | No | $136.00 | $135.00 | $281.00 | $115.00 | $667.00 |
| 0005003728 | 0010019411 | No | $707.00 | $701.00 | $1,460.00 | $596.00 | $3,464.00 |
| 0005003728 | 0010019412 | No | $208.00 | $206.00 | $429.00 | $175.00 | $1,018.00 |
| 0005003728 | 0010019413 | No | $389.00 | $385.00 | $802.00 | $328.00 | $1,904.00 |
| 0005003728 | 0010019414 | No | $560.00 | $555.00 | $1,157.00 | $472.00 | $2,744.00 |
| 0005003728 | 0010019415 | No | $256.00 | $254.00 | $529.00 | $216.00 | $1,255.00 |
| 0005003728 | 0010019416 | No | $1,060.00 | $1,050.00 | $2,189.00 | $894.00 | $5,193.00 |
| 0005003728 | 0010019417 | No | $833.00 | $825.00 | $1,720.00 | $702.00 | $4,080.00 |
| 0005003728 | 0010019418 | No | $161.00 | $160.00 | $333.00 | $136.00 | $790.00 |
| 0005003728 | 0010019419 | No | $215.00 | $213.00 | $445.00 | $182.00 | $1,055.00 |
| 0005003728 | 0010019420 | No | $244.00 | $242.00 | $504.00 | $206.00 | $1,196.00 |
| 0005003728 | 0010019421 | No | $217.00 | $215.00 | $448.00 | $183.00 | $1,063.00 |
| 0005003728 | 0010019422 | No | $497.00 | $493.00 | $1,026.00 | $419.00 | $2,435.00 |
| 0005003728 | 0010019423 | No | $220.00 | $218.00 | $453.00 | $185.00 | $1,076.00 |
| 0005003728 | 0010019424 | No | $1,056.00 | $1,046.00 | $2,180.00 | $890.00 | $5,172.00 |
| 0005003728 | 0010019425 | No | $407.00 | $403.00 | $841.00 | $343.00 | $1,994.00 |
| 0005003728 | 0010019426 | No | $1,001.00 | $992.00 | $2,067.00 | $844.00 | $4,904.00 |
| 0005003728 | 0010019427 | No | $351.00 | $348.00 | $725.00 | $296.00 | $1,720.00 |
| 0005003728 | 0010019428 | No | $394.00 | $391.00 | $814.00 | $332.00 | $1,931.00 |
| 0005003728 | 0010019429 | No | $683.00 | $677.00 | $1,410.00 | $576.00 | $3,346.00 |
| 0005003728 | 0010019430 | No | $342.00 | $338.00 | $705.00 | $288.00 | $1,673.00 |
| 0005003728 | 0010019431 | No | $324.00 | $321.00 | $669.00 | $273.00 | $1,587.00 |
| 0005003728 | 0010019432 | No | $99.00 | $98.00 | $204.00 | $83.00 | $484.00 |
| 0005003728 | 0010019433 | No | $706.00 | $699.00 | $1,457.00 | $595.00 | $3,457.00 |
| 0005003728 | 0010019434 | No | $199.00 | $198.00 | $412.00 | $168.00 | $977.00 |
| 0005003728 | 0010019435 | No | $467.00 | $463.00 | $965.00 | $394.00 | $2,289.00 |
| 0005003728 | 0010019436 | No | $83.00 | $82.00 | $171.00 | $70.00 | $406.00 |
| 0005003728 | 0010019437 | No | $427.00 | $423.00 | $882.00 | $360.00 | $2,092.00 |
| 0005003728 | 0010019438 | No | $569.00 | $564.00 | $1,176.00 | $480.00 | $2,789.00 |
| 0005003728 | 0010019439 | No | $518.00 | $513.00 | $1,070.00 | $437.00 | $2,538.00 |
| 0005003728 | 0010019440 | No | $508.00 | $503.00 | $1,048.00 | $428.00 | $2,487.00 |
| 0005003728 | 0010019441 | No | $190.00 | $188.00 | $392.00 | $160.00 | $930.00 |
| 0005003728 | 0010019442 | No | $1,449.00 | $1,435.00 | $2,991.00 | $1,222.00 | $7,097.00 |
| 0005003728 | 0010019443 | No | $1,211.00 | $1,200.00 | $2,501.00 | $1,021.00 | $5,933.00 |
| 0005003728 | 0010019444 | No | $1,620.00 | $1,604.00 | $3,343.00 | $1,365.00 | $7,932.00 |
| 0005003728 | 0010019445 | No | $1,865.00 | $1,847.00 | $3,850.00 | $1,572.00 | $9,134.00 |
| 0005003728 | 0010019446 | No | $2,208.00 | $2,188.00 | $4,559.00 | $1,862.00 | $10,817.00 |
| 0005003728 | 0010019447 | No | $2,136.00 | $2,116.00 | $4,410.00 | $1,801.00 | $10,463.00 |
| 0005003728 | 0010019448 | No | $1,766.00 | $1,749.00 | $3,646.00 | $1,489.00 | $8,650.00 |
| 0005003728 | 0010019449 | No | $2,078.00 | $2,058.00 | $4,289.00 | $1,752.00 | $10,177.00 |
| 0005003728 | 0010019450 | No | $1,620.00 | $1,604.00 | $3,343.00 | $1,365.00 | $7,932.00 |
| 0005003728 | 0010019451 | No | $1,558.00 | $1,544.00 | $3,217.00 | $1,314.00 | $7,633.00 |
| 0005003728 | 0010019452 | No | $305.00 | $302.00 | $630.00 | $257.00 | $1,494.00 |
| 0005003728 | 0010019453 | No | $680.00 | $673.00 | $1,403.00 | $573.00 | $3,329.00 |
| 0005003728 | 0010019454 | No | $368.00 | $364.00 | $759.00 | $310.00 | $1,801.00 |
| 0005003728 | 0010019455 | No | $509.00 | $504.00 | $1,050.00 | $429.00 | $2,492.00 |
| 0005003728 | 0010019456 | No | $367.00 | $364.00 | $758.00 | $310.00 | $1,799.00 |
| 0005003728 | 0010019457 | No | $631.00 | $625.00 | $1,302.00 | $532.00 | $3,090.00 |
| 0005003728 | 0010019458 | No | $586.00 | $580.00 | $1,209.00 | $494.00 | $2,869.00 |
| 0005003728 | 0010019459 | No | $303.00 | $300.00 | $626.00 | $256.00 | $1,485.00 |
| 0005003728 | 0010019460 | No | $762.00 | $755.00 | $1,574.00 | $643.00 | $3,734.00 |
| 0005003728 | 0010019461 | No | $248.00 | $246.00 | $512.00 | $209.00 | $1,215.00 |
| 0005003728 | 0010019462 | No | $154.00 | $153.00 | $318.00 | $130.00 | $755.00 |
| 0005003728 | 0010019463 | No | $127.00 | $126.00 | $262.00 | $107.00 | $622.00 |
| 0005003728 | 0010019464 | No | $458.00 | $454.00 | $946.00 | $386.00 | $2,244.00 |
| 0005003728 | 0010019465 | No | $239.00 | $237.00 | $494.00 | $202.00 | $1,172.00 |
| 0005003728 | 0010019466 | No | $562.00 | $557.00 | $1,160.00 | $474.00 | $2,753.00 |
| 0005003728 | 0010019467 | No | $336.00 | $333.00 | $693.00 | $283.00 | $1,645.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019468 | No | $497.00 | $493.00 | $1,027.00 | $419.00 | $2,436.00 |
| 0005003728 | 0010019469 | No | $153.00 | $151.00 | $315.00 | $129.00 | $748.00 |
| 0005003728 | 0010019470 | No | $401.00 | $397.00 | $828.00 | $338.00 | $1,964.00 |
| 0005003728 | 0010019471 | No | $1,348.00 | $1,335.00 | $2,783.00 | $1,137.00 | $6,603.00 |
| 0005003728 | 0010019472 | No | $1,403.00 | $1,390.00 | $2,896.00 | $1,183.00 | $6,872.00 |
| 0005003728 | 0010019473 | No | $1,058.00 | $1,048.00 | $2,183.00 | $892.00 | $5,181.00 |
| 0005003728 | 0010019474 | No | $1,685.00 | $1,669.00 | $3,479.00 | $1,421.00 | $8,254.00 |
| 0005003728 | 0010019475 | No | $1,802.00 | $1,785.00 | $3,719.00 | $1,519.00 | $8,825.00 |
| 0005003728 | 0010019476 | No | $1,483.00 | $1,470.00 | $3,063.00 | $1,251.00 | $7,267.00 |
| 0005003728 | 0010019477 | No | $1,250.00 | $1,238.00 | $2,580.00 | $1,054.00 | $6,122.00 |
| 0005003728 | 0010019478 | No | $1,428.00 | $1,415.00 | $2,949.00 | $1,204.00 | $6,996.00 |
| 0005003728 | 0010019479 | No | $1,629.00 | $1,613.00 | $3,362.00 | $1,373.00 | $7,977.00 |
| 0005003728 | 0010019480 | No | $183.00 | $181.00 | $378.00 | $154.00 | $896.00 |
| 0005003728 | 0010019481 | No | $1,406.00 | $1,393.00 | $2,902.00 | $1,185.00 | $6,886.00 |
| 0005003728 | 0010019482 | No | $598.00 | $592.00 | $1,234.00 | $504.00 | $2,928.00 |
| 0005003728 | 0010019483 | No | $102.00 | $101.00 | $210.00 | $86.00 | $499.00 |
| 0005003728 | 0010019484 | No | $306.00 | $303.00 | $632.00 | $258.00 | $1,499.00 |
| 0005003728 | 0010019485 | No | $307.00 | $304.00 | $634.00 | $259.00 | $1,504.00 |
| 0005003728 | 0010019486 | No | $564.00 | $558.00 | $1,163.00 | $475.00 | $2,760.00 |
| 0005003728 | 0010019487 | No | $1,046.00 | $1,036.00 | $2,159.00 | $882.00 | $5,123.00 |
| 0005003728 | 0010019488 | No | $1,358.00 | $1,345.00 | $2,803.00 | $1,145.00 | $6,651.00 |
| 0005003728 | 0010019489 | No | $1,240.00 | $1,228.00 | $2,560.00 | $1,045.00 | $6,073.00 |
| 0005003728 | 0010019490 | No | $1,092.00 | $1,082.00 | $2,255.00 | $921.00 | $5,350.00 |
| 0005003728 | 0010019491 | No | $637.00 | $631.00 | $1,316.00 | $537.00 | $3,121.00 |
| 0005003728 | 0010019492 | No | $642.00 | $636.00 | $1,326.00 | $541.00 | $3,145.00 |
| 0005003728 | 0010019493 | No | $257.00 | $254.00 | $530.00 | $217.00 | $1,258.00 |
| 0005003728 | 0010019494 | No | $84.00 | $83.00 | $174.00 | $71.00 | $412.00 |
| 0005003728 | 0010019495 | No | $107.00 | $106.00 | $221.00 | $90.00 | $524.00 |
| 0005003728 | 0010019496 | No | $481.00 | $477.00 | $994.00 | $406.00 | $2,358.00 |
| 0005003728 | 0010019497 | No | $433.00 | $429.00 | $894.00 | $365.00 | $2,121.00 |
| 0005003728 | 0010019498 | No | $294.00 | $291.00 | $606.00 | $247.00 | $1,438.00 |
| 0005003728 | 0010019499 | No | $296.00 | $293.00 | $611.00 | $250.00 | $1,450.00 |
| 0005003728 | 0010019500 | No | $182.00 | $181.00 | $377.00 | $154.00 | $894.00 |
| 0005003728 | 0010019501 | No | $86.00 | $86.00 | $178.00 | $73.00 | $423.00 |
| 0005003728 | 0010019502 | No | $56.00 | $55.00 | $115.00 | $47.00 | $273.00 |
| 0005003728 | 0010019503 | No | $261.00 | $258.00 | $539.00 | $220.00 | $1,278.00 |
| 0005003728 | 0010019504 | No | $64.00 | $63.00 | $132.00 | $54.00 | $313.00 |
| 0005003728 | 0010019505 | No | $148.00 | $146.00 | $305.00 | $124.00 | $723.00 |
| 0005003728 | 0010019506 | No | $161.00 | $159.00 | $331.00 | $135.00 | $786.00 |
| 0005003728 | 0010019507 | No | $121.00 | $120.00 | $250.00 | $102.00 | $593.00 |
| 0005003728 | 0010019508 | No | $80.00 | $80.00 | $166.00 | $68.00 | $394.00 |
| 0005003728 | 0010019509 | No | $324.00 | $321.00 | $669.00 | $273.00 | $1,587.00 |
| 0005003728 | 0010019510 | No | $360.00 | $357.00 | $743.00 | $303.00 | $1,763.00 |
| 0005003728 | 0010019511 | No | $396.00 | $392.00 | $817.00 | $334.00 | $1,939.00 |
| 0005003728 | 0010019512 | No | $171.00 | $169.00 | $353.00 | $144.00 | $837.00 |
| 0005003728 | 0010019513 | No | $296.00 | $294.00 | $612.00 | $250.00 | $1,452.00 |
| 0005003728 | 0010019514 | No | $203.00 | $201.00 | $420.00 | $171.00 | $995.00 |
| 0005003728 | 0010019515 | No | $146.00 | $145.00 | $302.00 | $123.00 | $716.00 |
| 0005003728 | 0010019516 | No | $69.00 | $68.00 | $142.00 | $58.00 | $337.00 |
| 0005003728 | 0010019517 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005003728 | 0010019518 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0005003728 | 0010019519 | No | $106.00 | $105.00 | $218.00 | $89.00 | $518.00 |
| 0005003728 | 0010019520 | No | $140.00 | $138.00 | $288.00 | $118.00 | $684.00 |
| 0005003728 | 0010019521 | No | $178.00 | $176.00 | $367.00 | $150.00 | $871.00 |
| 0005003728 | 0010019522 | No | $119.00 | $118.00 | $245.00 | $100.00 | $582.00 |
| 0005003728 | 0010019523 | No | $119.00 | $118.00 | $245.00 | $100.00 | $582.00 |
| 0005003728 | 0010019524 | No | $105.00 | $104.00 | $216.00 | $88.00 | $513.00 |
| 0005003728 | 0010019525 | No | $100.00 | $99.00 | $207.00 | $84.00 | $490.00 |
| 0005003728 | 0010019526 | No | $35.00 | $35.00 | $72.00 | $29.00 | $171.00 |
| 0005003728 | 0010019527 | No | $35.00 | $34.00 | $72.00 | $29.00 | $170.00 |
| 0005003728 | 0010019528 | No | $35.00 | $35.00 | $72.00 | $29.00 | $171.00 |
| 0005003728 | 0010019529 | No | $25.00 | $25.00 | $52.00 | $21.00 | $123.00 |
| 0005003728 | 0010019530 | No | $30.00 | $30.00 | $63.00 | $26.00 | $149.00 |
| 0005003728 | 0010019531 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005003728 | 0010019532 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005003728 | 0010019533 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003728 | 0010019534 | No | $91.00 | $90.00 | $188.00 | $77.00 | $446.00 |
| 0005003728 | 0010019535 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005003728 | 0010019536 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |
| 0005003728 | 0010019537 | No | $19.00 | $19.00 | $39.00 | $16.00 | $93.00 |
| 0005003728 | 0010019538 | No | $38.00 | $37.00 | $78.00 | $32.00 | $185.00 |
| 0005003728 | 0010019539 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005003728 | 0010019540 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005003728 | 0010019541 | No | $52.00 | $52.00 | $108.00 | $44.00 | $256.00 |
| 0005003728 | 0010019542 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005003728 | 0010019543 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005003728 | 0010019544 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005003728 | 0010019545 | No | $61.00 | $61.00 | $127.00 | $52.00 | $301.00 |
| 0005003728 | 0010019546 | No | $66.00 | $65.00 | $136.00 | $55.00 | $322.00 |
| 0005003728 | 0010019547 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005003728 | 0010019548 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005003728 | 0010019549 | No | $62.00 | $62.00 | $129.00 | $53.00 | $306.00 |
| 0005003728 | 0010019550 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005003728 | 0010019551 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005003728 | 0010019552 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019553 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019554 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019555 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019556 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019557 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019558 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019559 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019560 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019561 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019562 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019563 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019564 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003728 | 0010019565 | No | $29.00 | $28.00 | $59.00 | $24.00 | $140.00 |
| 0005003728 | 0010019566 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005003728 | 0010019567 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005003728 | 0010019568 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005003728 | 0010019569 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005003728 | 0010019570 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005003728 | 0010019571 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |
| 0005003728 | 0010019572 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005003728 | 0010019573 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0005003728 | 0010019574 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005003728 | 0010019575 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005003728 | 0010019576 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019577 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019578 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019579 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003728 | 0010019580 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005003728 | 0010019581 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005003728 | 0010019582 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005003728 | 0010019583 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003728 | 0010019584 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003728 | 0010019585 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019586 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019587 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019588 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019589 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019590 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019591 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019592 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019593 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019594 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019595 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019596 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019597 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003728 | 0010019598 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003729 | 0010001068 | No | $1,866.00 | $1,848.00 | N/A | N/A | $3,714.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003734 | 0000003989 | No | $61.00 | $60.00 | $126.00 | $51.00 | $298.00 |
| 0005003738 | 0010002012 | No | N/A | N/A | $3,053.00 | $1,247.00 | $4,300.00 |
| 0005003738 | 0010002013 | No | N/A | N/A | $886.00 | $362.00 | $1,248.00 |
| 0005003745 | 0007001815 | No | $2,474.00 | $2,450.00 | $5,107.00 | $2,085.00 | $12,116.00 |
| 0005003745 | 0010045290 | No | $2,495.00 | $2,471.00 | $5,150.00 | $2,103.00 | $12,219.00 |
| 0005003746 | 0010002322 | No | $447.00 | $443.00 | $924.00 | $377.00 | $2,191.00 |
| 0005003746 | 0010002323 | No | $2,516.00 | $2,492.00 | $5,194.00 | $2,121.00 | $12,323.00 |
| 0005003746 | 0010002324 | No | $3,931.00 | $3,894.00 | $8,116.00 | $3,314.00 | $19,255.00 |
| 0005003746 | 0010002325 | No | $4,170.00 | $4,131.00 | $8,608.00 | $3,515.00 | $20,424.00 |
| 0005003746 | 0010002326 | No | $11,731.00 | $11,621.00 | $24,218.00 | $9,890.00 | $57,460.00 |
| 0005003746 | 0010019014 | No | $50.00 | $50.00 | $103.00 | $42.00 | $245.00 |
| 0005003746 | 0010019015 | No | $6,785.00 | $6,721.00 | $14,007.00 | $5,720.00 | $33,233.00 |
| 0005003746 | 0010019020 | No | $2,412.00 | $2,390.00 | $4,980.00 | $2,034.00 | $11,816.00 |
| 0005003746 | 0010019021 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005003746 | 0010019023 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005003746 | 0010019024 | No | $47.00 | $46.00 | $97.00 | $40.00 | $230.00 |
| 0005003746 | 0010019025 | No | $5,590.00 | $5,538.00 | $11,541.00 | $4,713.00 | $27,382.00 |
| 0005003746 | 0010019026 | No | $4,209.00 | $4,170.00 | $8,689.00 | $3,549.00 | $20,617.00 |
| 0005003746 | 0010019027 | No | $558.00 | $552.00 | $1,151.00 | $470.00 | $2,731.00 |
| 0005003746 | 0010019028 | No | $100.00 | $100.00 | $207.00 | $85.00 | $492.00 |
| 0005003746 | 0010019029 | No | $43.00 | $43.00 | $90.00 | $37.00 | $213.00 |
| 0005003746 | 0010019030 | No | $150.00 | $149.00 | $310.00 | $126.00 | $735.00 |
| 0005003746 | 0010019031 | No | $1,094.00 | $1,084.00 | $2,258.00 | $922.00 | $5,358.00 |
| 0005003746 | 0010019032 | No | $953.00 | $944.00 | $1,968.00 | $804.00 | $4,669.00 |
| 0005003747 | 0010002327 | No | $5,491.00 | $5,439.00 | $11,335.00 | $4,629.00 | $26,894.00 |
| 0005003747 | 0010002328 | No | $29,100.00 | $28,827.00 | $60,073.00 | $24,533.00 | $142,533.00 |
| 0005003747 | 0010002329 | No | $32,400.00 | $32,097.00 | $66,887.00 | $27,316.00 | $158,700.00 |
| 0005003747 | 0010002330 | No | $4,891.00 | $4,845.00 | $10,097.00 | $4,123.00 | $23,956.00 |
| 0005003747 | 0010002331 | No | $86.00 | $85.00 | $178.00 | $73.00 | $422.00 |
| 0005003747 | 0010002332 | No | $2,903.00 | $2,876.00 | $5,994.00 | $2,448.00 | $14,221.00 |
| 0005003747 | 0010019033 | No | $3,067.00 | $3,038.00 | $6,331.00 | $2,585.00 | $15,021.00 |
| 0005003747 | 0010019034 | No | $2,323.00 | $2,301.00 | $4,796.00 | $1,958.00 | $11,378.00 |
| 0005003747 | 0010019041 | No | $54.00 | $53.00 | $111.00 | $45.00 | $263.00 |
| 0005003747 | 0010019042 | No | $5,601.00 | $5,549.00 | $11,564.00 | $4,722.00 | $27,436.00 |
| 0005003747 | 0010019044 | No | $6,252.00 | $6,193.00 | $12,906.00 | $5,271.00 | $30,622.00 |
| 0005003747 | 0010019045 | No | $3,788.00 | $3,753.00 | $7,820.00 | $3,194.00 | $18,555.00 |
| 0005003747 | 0010019046 | No | $551.00 | $546.00 | $1,137.00 | $464.00 | $2,698.00 |
| 0005003747 | 0010019047 | No | $6,398.00 | $6,338.00 | $13,208.00 | $5,394.00 | $31,338.00 |
| 0005003747 | 0010019049 | No | $379.00 | $376.00 | $783.00 | $320.00 | $1,858.00 |
| 0005003747 | 0010019050 | No | $450.00 | $446.00 | $929.00 | $379.00 | $2,204.00 |
| 0005003748 | 0010002333 | No | $18,714.00 | $18,538.00 | $38,632.00 | $15,777.00 | $91,661.00 |
| 0005003748 | 0010002334 | No | $1,309.00 | $1,296.00 | $2,702.00 | $1,103.00 | $6,410.00 |
| 0005003748 | 0010002335 | No | $1,515.00 | $1,501.00 | $3,127.00 | $1,277.00 | $7,420.00 |
| 0005003748 | 0010002336 | No | $432.00 | $428.00 | $891.00 | $364.00 | $2,115.00 |
| 0005003748 | 0010019051 | No | $15,264.00 | $15,120.00 | $31,510.00 | $12,868.00 | $74,762.00 |
| 0005003748 | 0010019052 | No | $1,652.00 | $1,636.00 | $3,410.00 | $1,393.00 | $8,091.00 |
| 0005003748 | 0010019053 | No | $12,906.00 | $12,785.00 | $26,643.00 | $10,881.00 | $63,215.00 |
| 0005003748 | 0010019055 | No | $2,606.00 | $2,581.00 | $5,379.00 | $2,197.00 | $12,763.00 |
| 0005003748 | 0010019056 | No | $120.00 | $119.00 | $247.00 | $101.00 | $587.00 |
| 0005003748 | 0010019058 | No | $530.00 | $525.00 | $1,093.00 | $447.00 | $2,595.00 |
| 0005003748 | 0010019059 | No | $14,338.00 | $14,204.00 | $29,599.00 | $12,088.00 | $70,229.00 |
| 0005003748 | 0010019060 | No | $3,570.00 | $3,537.00 | $7,370.00 | $3,010.00 | $17,487.00 |
| 0005003748 | 0010019061 | No | $3,422.00 | $3,390.00 | $7,064.00 | $2,885.00 | $16,761.00 |
| 0005003748 | 0010019062 | No | $1,859.00 | $1,841.00 | $3,837.00 | $1,567.00 | $9,104.00 |
| 0005003749 | 0010002337 | No | $397.00 | $394.00 | $820.00 | $335.00 | $1,946.00 |
| 0005003749 | 0010002338 | No | $12,060.00 | $11,947.00 | $24,897.00 | $10,167.00 | $59,071.00 |
| 0005003749 | 0010002339 | No | $5,005.00 | $4,958.00 | $10,332.00 | $4,219.00 | $24,514.00 |
| 0005003749 | 0010002340 | No | $2,037.00 | $2,017.00 | $4,204.00 | $1,717.00 | $9,975.00 |
| 0005003749 | 0010002341 | No | $2,777.00 | $2,751.00 | $5,733.00 | $2,341.00 | $13,602.00 |
| 0005003749 | 0010002342 | No | $4,560.00 | $4,517.00 | $9,414.00 | $3,845.00 | $22,336.00 |
| 0005003749 | 0010002343 | No | $26,463.00 | $26,215.00 | $54,630.00 | $22,310.00 | $129,618.00 |
| 0005003749 | 0010002344 | No | $13,520.00 | $13,393.00 | $27,910.00 | $11,398.00 | $66,221.00 |
| 0005003749 | 0010002345 | No | $22,875.00 | $22,661.00 | $47,224.00 | $19,286.00 | $112,046.00 |
| 0005003749 | 0010002346 | No | $7,972.00 | $7,897.00 | $16,457.00 | $6,721.00 | $39,047.00 |
| 0005003749 | 0010002347 | No | $736.00 | $729.00 | $1,520.00 | $621.00 | $3,606.00 |
| 0005003749 | 0010002348 | No | $3,510.00 | $3,477.00 | $7,245.00 | $2,959.00 | $17,191.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003749 | 0010002349 | No | $9,348.00 | $9,261.00 | $19,299.00 | $7,881.00 | $45,789.00 |
| 0005003749 | 0010019067 | No | $308.00 | $305.00 | $635.00 | $259.00 | $1,507.00 |
| 0005003749 | 0010019068 | No | $6,756.00 | $6,693.00 | $13,947.00 | $5,696.00 | $33,092.00 |
| 0005003749 | 0010019069 | No | $8,055.00 | $7,979.00 | $16,628.00 | $6,791.00 | $39,453.00 |
| 0005003749 | 0010019070 | No | $1,274.00 | $1,262.00 | $2,629.00 | $1,074.00 | $6,239.00 |
| 0005003749 | 0010019072 | No | $2,300.00 | $2,278.00 | $4,748.00 | $1,939.00 | $11,265.00 |
| 0005003749 | 0010019073 | No | $80.00 | $79.00 | $165.00 | $67.00 | $391.00 |
| 0005003749 | 0010019074 | No | $289.00 | $286.00 | $597.00 | $244.00 | $1,416.00 |
| 0005003749 | 0010019075 | No | $6,157.00 | $6,099.00 | $12,711.00 | $5,191.00 | $30,158.00 |
| 0005003749 | 0010019076 | No | $812.00 | $804.00 | $1,676.00 | $684.00 | $3,976.00 |
| 0005003749 | 0010019077 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0005003749 | 0010019078 | No | $6,473.00 | $6,412.00 | $13,362.00 | $5,457.00 | $31,704.00 |
| 0005003749 | 0010019084 | No | $434.00 | $430.00 | $897.00 | $366.00 | $2,127.00 |
| 0005003752 | 0010002350 | No | $469.00 | $465.00 | $968.00 | $395.00 | $2,297.00 |
| 0005003752 | 0010002351 | No | $1,055.00 | $1,046.00 | $2,179.00 | $890.00 | $5,170.00 |
| 0005003752 | 0010002352 | No | $3,620.00 | $3,586.00 | $7,473.00 | $3,052.00 | $17,731.00 |
| 0005003752 | 0010002353 | No | $21,262.00 | $21,063.00 | $43,893.00 | $17,925.00 | $104,143.00 |
| 0005003752 | 0010002354 | No | $16,398.00 | $16,244.00 | $33,851.00 | $13,824.00 | $80,317.00 |
| 0005003752 | 0010002355 | No | $3,234.00 | $3,203.00 | $6,675.00 | $2,726.00 | $15,838.00 |
| 0005003752 | 0010019086 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005003752 | 0010019087 | No | $590.00 | $584.00 | $1,218.00 | $497.00 | $2,889.00 |
| 0005003752 | 0010019088 | No | $2,150.00 | $2,130.00 | $4,438.00 | $1,812.00 | $10,530.00 |
| 0005003752 | 0010019089 | No | $4,838.00 | $4,792.00 | $9,987.00 | $4,078.00 | $23,695.00 |
| 0005003752 | 0010019090 | No | $6,253.00 | $6,195.00 | $12,909.00 | $5,272.00 | $30,629.00 |
| 0005003752 | 0010019091 | No | $2,848.00 | $2,821.00 | $5,879.00 | $2,401.00 | $13,949.00 |
| 0005003752 | 0010019092 | No | $682.00 | $676.00 | $1,409.00 | $575.00 | $3,342.00 |
| 0005003752 | 0010019093 | No | $3,262.00 | $3,231.00 | $6,734.00 | $2,750.00 | $15,977.00 |
| 0005003752 | 0010019095 | No | $349.00 | $346.00 | $720.00 | $294.00 | $1,709.00 |
| 0005003752 | 0010019096 | No | $355.00 | $352.00 | $733.00 | $300.00 | $1,740.00 |
| 0005003752 | 0010019098 | No | $47.00 | $46.00 | $97.00 | $39.00 | $229.00 |
| 0005003752 | 0010019099 | No | $6,544.00 | $6,483.00 | $13,509.00 | $5,517.00 | $32,053.00 |
| 0005003753 | 0010002356 | No | $2,498.00 | $2,474.00 | $5,156.00 | $2,106.00 | $12,234.00 |
| 0005003753 | 0010002357 | No | $945.00 | $936.00 | $1,951.00 | $797.00 | $4,629.00 |
| 0005003753 | 0010002358 | No | $2,150.00 | $2,130.00 | $4,438.00 | $1,812.00 | $10,530.00 |
| 0005003753 | 0010002359 | No | $2,037.00 | $2,018.00 | $4,205.00 | $1,717.00 | $9,977.00 |
| 0005003753 | 0010002360 | No | $14,170.00 | $14,037.00 | $29,252.00 | $11,946.00 | $69,405.00 |
| 0005003753 | 0010002361 | No | $570.00 | $565.00 | $1,177.00 | $481.00 | $2,793.00 |
| 0005003753 | 0010002362 | No | $5,261.00 | $5,212.00 | $10,861.00 | $4,435.00 | $25,769.00 |
| 0005003753 | 0010019106 | No | $1,245.00 | $1,233.00 | $2,570.00 | $1,049.00 | $6,097.00 |
| 0005003753 | 0010019107 | No | $1,174.00 | $1,163.00 | $2,424.00 | $990.00 | $5,751.00 |
| 0005003753 | 0010019110 | No | $799.00 | $792.00 | $1,650.00 | $674.00 | $3,915.00 |
| 0005003753 | 0010019112 | No | $92.00 | $91.00 | $190.00 | $77.00 | $450.00 |
| 0005003753 | 0010019114 | No | $501.00 | $497.00 | $1,035.00 | $423.00 | $2,456.00 |
| 0005003753 | 0010019115 | No | $371.00 | $367.00 | $765.00 | $312.00 | $1,815.00 |
| 0005003753 | 0010019119 | No | $1,480.00 | $1,466.00 | $3,056.00 | $1,248.00 | $7,250.00 |
| 0005003753 | 0010019120 | No | $2,845.00 | $2,819.00 | $5,874.00 | $2,399.00 | $13,937.00 |
| 0005003753 | 0010019121 | No | $469.00 | $465.00 | $968.00 | $395.00 | $2,297.00 |
| 0005003754 | 0010002363 | No | $2,180.00 | $2,160.00 | $4,501.00 | $1,838.00 | $10,679.00 |
| 0005003754 | 0010002364 | No | $3,964.00 | $3,927.00 | $8,183.00 | $3,342.00 | $19,416.00 |
| 0005003754 | 0010002365 | No | $647.00 | $641.00 | $1,335.00 | $545.00 | $3,168.00 |
| 0005003754 | 0010002366 | No | $14,725.00 | $14,587.00 | $30,398.00 | $12,414.00 | $72,124.00 |
| 0005003754 | 0010002367 | No | $730.00 | $723.00 | $1,507.00 | $615.00 | $3,575.00 |
| 0005003754 | 0010002368 | No | $13,170.00 | $13,046.00 | $27,187.00 | $11,103.00 | $64,506.00 |
| 0005003754 | 0010002369 | No | $715.00 | $708.00 | $1,475.00 | $602.00 | $3,500.00 |
| 0005003754 | 0010002370 | No | $4,319.00 | $4,278.00 | $8,916.00 | $3,641.00 | $21,154.00 |
| 0005003754 | 0010002371 | No | $1,522.00 | $1,508.00 | $3,142.00 | $1,283.00 | $7,455.00 |
| 0005003754 | 0010019122 | No | $48.00 | $47.00 | $98.00 | $40.00 | $233.00 |
| 0005003754 | 0010019127 | No | $4,270.00 | $4,230.00 | $8,815.00 | $3,600.00 | $20,915.00 |
| 0005003754 | 0010019128 | No | $4,843.00 | $4,798.00 | $9,999.00 | $4,083.00 | $23,723.00 |
| 0005003754 | 0010019129 | No | $62.00 | $61.00 | $128.00 | $52.00 | $303.00 |
| 0005003754 | 0010019130 | No | $3,668.00 | $3,633.00 | $7,572.00 | $3,092.00 | $17,965.00 |
| 0005003754 | 0010019132 | No | $1,689.00 | $1,673.00 | $3,487.00 | $1,424.00 | $8,273.00 |
| 0005003754 | 0010019135 | No | $183.00 | $181.00 | $377.00 | $154.00 | $895.00 |
| 0005003754 | 0010019136 | No | $5,624.00 | $5,571.00 | $11,609.00 | $4,741.00 | $27,545.00 |
| 0005003754 | 0010019137 | No | $79.00 | $78.00 | $162.00 | $66.00 | $385.00 |
| 0005003755 | 0010002372 | No | $1,811.00 | $1,794.00 | $3,738.00 | $1,527.00 | $8,870.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003755 | 0010002373 | No | $584.00 | $578.00 | $1,205.00 | $492.00 | $2,859.00 |
| 0005003755 | 0010002374 | No | $2,941.00 | $2,913.00 | $6,071.00 | $2,479.00 | $14,404.00 |
| 0005003755 | 0010002375 | No | $1,133.00 | $1,123.00 | $2,339.00 | $955.00 | $5,550.00 |
| 0005003755 | 0010002376 | No | $745.00 | $738.00 | $1,538.00 | $628.00 | $3,649.00 |
| 0005003755 | 0010002377 | No | $13,645.00 | $13,517.00 | $28,169.00 | $11,504.00 | $66,835.00 |
| 0005003755 | 0010002378 | No | $7,654.00 | $7,582.00 | $15,800.00 | $6,453.00 | $37,489.00 |
| 0005003755 | 0010002379 | No | $2,250.00 | $2,229.00 | $4,644.00 | $1,897.00 | $11,020.00 |
| 0005003755 | 0010002380 | No | $1,118.00 | $1,107.00 | $2,307.00 | $942.00 | $5,474.00 |
| 0005003755 | 0010019142 | No | $51.00 | $51.00 | $106.00 | $43.00 | $251.00 |
| 0005003755 | 0010019143 | No | $1,419.00 | $1,406.00 | $2,930.00 | $1,197.00 | $6,952.00 |
| 0005003755 | 0010019147 | No | $79.00 | $78.00 | $162.00 | $66.00 | $385.00 |
| 0005003755 | 0010019151 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003755 | 0010019153 | No | $241.00 | $239.00 | $498.00 | $203.00 | $1,181.00 |
| 0005003756 | 0010018945 | No | $14,369.00 | $14,234.00 | $29,662.00 | $12,114.00 | $70,379.00 |
| 0005003756 | 0010018946 | No | $8,802.00 | $8,720.00 | $18,171.00 | $7,421.00 | $43,114.00 |
| 0005003756 | 0010018947 | No | $11,867.00 | $11,756.00 | $24,498.00 | $10,005.00 | $58,126.00 |
| 0005003762 | 0010002294 | No | $6,489.00 | $6,428.00 | $13,395.00 | $5,470.00 | $31,782.00 |
| 0005003762 | 0010002295 | No | $719.00 | $712.00 | $1,484.00 | $606.00 | $3,521.00 |
| 0005003762 | 0010002296 | No | $1,525.00 | $1,510.00 | $3,148.00 | $1,285.00 | $7,468.00 |
| 0005003762 | 0010002297 | No | $9,376.00 | $9,289.00 | $19,357.00 | $7,905.00 | $45,927.00 |
| 0005003762 | 0010002298 | No | $1,336.00 | $1,323.00 | $2,758.00 | $1,126.00 | $6,543.00 |
| 0005003762 | 0010002299 | No | $654.00 | $648.00 | $1,350.00 | $551.00 | $3,203.00 |
| 0005003762 | 0010002300 | No | $3,649.00 | $3,615.00 | $7,534.00 | $3,077.00 | $17,875.00 |
| 0005003762 | 0010002301 | No | $3,470.00 | $3,438.00 | $7,164.00 | $2,926.00 | $16,998.00 |
| 0005003762 | 0010002302 | No | $9,112.00 | $9,027.00 | $18,811.00 | $7,682.00 | $44,632.00 |
| 0005003762 | 0010002303 | No | $9,719.00 | $9,628.00 | $20,064.00 | $8,194.00 | $47,605.00 |
| 0005003762 | 0010002304 | No | $13,831.00 | $13,701.00 | $28,552.00 | $11,660.00 | $67,744.00 |
| 0005003762 | 0010002305 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003762 | 0010018952 | No | $2,059.00 | $2,040.00 | $4,250.00 | $1,736.00 | $10,085.00 |
| 0005003762 | 0010018956 | No | $124.00 | $123.00 | $257.00 | $105.00 | $609.00 |
| 0005003762 | 0010018957 | No | $828.00 | $821.00 | $1,710.00 | $698.00 | $4,057.00 |
| 0005003762 | 0010018961 | No | $759.00 | $752.00 | $1,566.00 | $640.00 | $3,717.00 |
| 0005003762 | 0010018963 | No | $5,961.00 | $5,905.00 | $12,305.00 | $5,025.00 | $29,196.00 |
| 0005003762 | 0010018966 | No | $1,208.00 | $1,197.00 | $2,494.00 | $1,018.00 | $5,917.00 |
| 0005003763 | 0010002306 | No | $1,425.00 | $1,411.00 | $2,941.00 | $1,201.00 | $6,978.00 |
| 0005003763 | 0010002307 | No | $15,432.00 | $15,287.00 | $31,857.00 | $13,010.00 | $75,586.00 |
| 0005003763 | 0010002308 | No | $4,801.00 | $4,756.00 | $9,911.00 | $4,048.00 | $23,516.00 |
| 0005003763 | 0010002309 | No | $136.00 | $135.00 | $280.00 | $115.00 | $666.00 |
| 0005003763 | 0010002310 | No | $359.00 | $356.00 | $741.00 | $303.00 | $1,759.00 |
| 0005003763 | 0010002311 | No | $1,490.00 | $1,476.00 | $3,076.00 | $1,256.00 | $7,298.00 |
| 0005003763 | 0010018967 | No | $1,105.00 | $1,094.00 | $2,280.00 | $931.00 | $5,410.00 |
| 0005003763 | 0010018968 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003763 | 0010018974 | No | $729.00 | $722.00 | $1,506.00 | $615.00 | $3,572.00 |
| 0005003763 | 0010018975 | No | $2,422.00 | $2,399.00 | $5,000.00 | $2,042.00 | $11,863.00 |
| 0005003763 | 0010018977 | No | $60.00 | $60.00 | $125.00 | $51.00 | $296.00 |
| 0005003763 | 0010018978 | No | $1,244.00 | $1,232.00 | $2,568.00 | $1,049.00 | $6,093.00 |
| 0005003763 | 0010018979 | No | $1,548.00 | $1,533.00 | $3,195.00 | $1,305.00 | $7,581.00 |
| 0005003763 | 0010018980 | No | $119.00 | $118.00 | $247.00 | $101.00 | $585.00 |
| 0005003763 | 0010018981 | No | $2,568.00 | $2,544.00 | $5,301.00 | $2,165.00 | $12,578.00 |
| 0005003763 | 0010018982 | No | $40.00 | $39.00 | $82.00 | $33.00 | $194.00 |
| 0005003763 | 0010018983 | No | $178.00 | $177.00 | $368.00 | $150.00 | $873.00 |
| 0005003763 | 0010018985 | No | $1,353.00 | $1,340.00 | $2,793.00 | $1,141.00 | $6,627.00 |
| 0005003764 | 0010002312 | No | $1,305.00 | $1,293.00 | $2,694.00 | $1,100.00 | $6,392.00 |
| 0005003764 | 0010002313 | No | $23,332.00 | $23,114.00 | $48,167.00 | $19,671.00 | $114,284.00 |
| 0005003764 | 0010002314 | No | $10,738.00 | $10,637.00 | $22,166.00 | $9,052.00 | $52,593.00 |
| 0005003764 | 0010002315 | No | $1,611.00 | $1,596.00 | $3,326.00 | $1,358.00 | $7,891.00 |
| 0005003764 | 0010002316 | No | $3,037.00 | $3,008.00 | $6,269.00 | $2,560.00 | $14,874.00 |
| 0005003764 | 0010002317 | No | $1,201.00 | $1,189.00 | $2,479.00 | $1,012.00 | $5,881.00 |
| 0005003764 | 0010002318 | No | $1,188.00 | $1,177.00 | $2,452.00 | $1,001.00 | $5,818.00 |
| 0005003764 | 0010002319 | No | $22,059.00 | $21,852.00 | $45,538.00 | $18,597.00 | $108,046.00 |
| 0005003764 | 0010002320 | No | $11,537.00 | $11,429.00 | $23,817.00 | $9,726.00 | $56,509.00 |
| 0005003764 | 0010002321 | No | $682.00 | $676.00 | $1,408.00 | $575.00 | $3,341.00 |
| 0005003764 | 0010018990 | No | $467.00 | $462.00 | $963.00 | $393.00 | $2,285.00 |
| 0005003764 | 0010018991 | No | $10,653.00 | $10,553.00 | $21,992.00 | $8,981.00 | $52,179.00 |
| 0005003764 | 0010018992 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005003764 | 0010018993 | No | $103.00 | $102.00 | $213.00 | $87.00 | $505.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003764 | 0010018994 | No | $775.00 | $768.00 | $1,600.00 | $654.00 | $3,797.00 |
| 0005003764 | 0010018995 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005003764 | 0010018998 | No | $142.00 | $141.00 | $294.00 | $120.00 | $697.00 |
| 0005003764 | 0010019001 | No | $265.00 | $263.00 | $547.00 | $224.00 | $1,299.00 |
| 0005003764 | 0010019002 | No | $68.00 | $68.00 | $141.00 | $58.00 | $335.00 |
| 0005003764 | 0010019003 | No | $4,674.00 | $4,630.00 | $9,648.00 | $3,940.00 | $22,892.00 |
| 0005003764 | 0010019007 | No | $25.00 | $25.00 | $52.00 | $21.00 | $123.00 |
| 0005003764 | 0010019008 | No | $46.00 | $45.00 | $94.00 | $38.00 | $223.00 |
| 0005003764 | 0010019009 | No | $1,406.00 | $1,393.00 | $2,902.00 | $1,185.00 | $6,886.00 |
| 0005003764 | 0010019012 | No | $865.00 | $857.00 | $1,786.00 | $729.00 | $4,237.00 |
| 0005003764 | 0010019013 | No | $5,002.00 | $4,956.00 | $10,327.00 | $4,217.00 | $24,502.00 |
| 0005003775 | 0000004030 | No | $26.00 | N/A | $54.00 | $22.00 | $102.00 |
| 0005003776 | 0010009197 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003776 | 0010009198 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005003776 | 0010009199 | No | $230.00 | $227.00 | $474.00 | $194.00 | $1,125.00 |
| 0005003776 | 0010009202 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0005003776 | 0010009203 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003777 | 0007015636 | Yes | $0.00 | $0.00 | N/A | $0.00 | $0.00 |
| 0005003781 | 0010019745 | No | $1,898.00 | N/A | N/A | N/A | $1,898.00 |
| 0005003781 | 0010019775 | No | $10,385.00 | N/A | N/A | N/A | $10,385.00 |
| 0005003781 | 0010028563 | No | $57.00 | N/A | N/A | N/A | $57.00 |
| 0005003781 | 0010028568 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028570 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028586 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028626 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028649 | No | $45.00 | N/A | N/A | N/A | $45.00 |
| 0005003781 | 0010028650 | No | $211.00 | N/A | N/A | N/A | $211.00 |
| 0005003781 | 0010028651 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028657 | No | $43.00 | N/A | N/A | N/A | $43.00 |
| 0005003781 | 0010028747 | No | $25.00 | N/A | N/A | N/A | $25.00 |
| 0005003781 | 0010028748 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028749 | No | $39.00 | N/A | N/A | N/A | $39.00 |
| 0005003781 | 0010028750 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028769 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028771 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005003781 | 0010028789 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028790 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028791 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028792 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028793 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028795 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028797 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028798 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028799 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028801 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028802 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028803 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028806 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028808 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028809 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028811 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028812 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028815 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028816 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028820 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028823 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028824 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028826 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028827 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028830 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028831 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028832 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028833 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028835 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028836 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028837 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003781 | 0010028840 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028841 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028844 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028845 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028846 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028847 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028852 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028853 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028854 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028855 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028857 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028858 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028859 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028860 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028861 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028862 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028863 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028864 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028865 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028867 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028868 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028869 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028875 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028877 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0005003781 | 0010028880 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028881 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028882 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028883 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028884 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028885 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028887 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028888 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028892 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028895 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028896 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028900 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028902 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028904 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028908 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028911 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0005003781 | 0010028914 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028927 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028932 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028933 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028937 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028938 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028946 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028967 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028968 | No | $142.00 | N/A | N/A | N/A | $142.00 |
| 0005003781 | 0010028969 | No | $37.00 | N/A | N/A | N/A | $37.00 |
| 0005003781 | 0010028970 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028972 | No | $217.00 | N/A | N/A | N/A | $217.00 |
| 0005003781 | 0010028973 | No | $274.00 | N/A | N/A | N/A | $274.00 |
| 0005003781 | 0010028974 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005003781 | 0010028975 | No | $186.00 | N/A | N/A | N/A | $186.00 |
| 0005003781 | 0010028976 | No | $56.00 | N/A | N/A | N/A | $56.00 |
| 0005003781 | 0010028978 | No | $173.00 | N/A | N/A | N/A | $173.00 |
| 0005003781 | 0010028981 | No | $283.00 | N/A | N/A | N/A | $283.00 |
| 0005003781 | 0010028983 | No | $221.00 | N/A | N/A | N/A | $221.00 |
| 0005003781 | 0010028984 | No | $60.00 | N/A | N/A | N/A | $60.00 |
| 0005003781 | 0010028985 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0005003781 | 0010028986 | No | $33.00 | N/A | N/A | N/A | $33.00 |
| 0005003781 | 0010028988 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010028989 | No | $142.00 | N/A | N/A | N/A | $142.00 |
| 0005003781 | 0010028995 | No | $11.00 | N/A | N/A | N/A | $11.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003781 | 0010028996 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029014 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029080 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029081 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029082 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029110 | No | $22.00 | N/A | N/A | N/A | $22.00 |
| 0005003781 | 0010029111 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003781 | 0010029112 | No | $22.00 | N/A | N/A | N/A | $22.00 |
| 0005003781 | 0010029195 | No | $3,740.00 | N/A | N/A | N/A | $3,740.00 |
| 0005003781 | 0010029642 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029643 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003781 | 0010029644 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003784 | 0007001584 | No | $1,581,915.00 | $1,567,083.00 | $3,265,690.00 | $1,333,660.00 | $7,748,348.00 |
| 0005003785 | 0007001793 | No | $118,319.00 | $117,210.00 | $244,257.00 | $99,751.00 | $579,537.00 |
| 0005003786 | 0010000002 | No | $706,993.00 | $700,364.00 | $1,459,509.00 | $596,042.00 | $3,462,908.00 |
| 0005003789 | 0010002009 | No | $855.00 | $847.00 | $1,765.00 | $721.00 | $4,188.00 |
| 0005003794 | 0010020747 | No | $7,945.00 | $7,871.00 | N/A | N/A | $15,816.00 |
| 0005003794 | 0010020796 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003797 | 0007000437 | No | $221.00 | $219.00 | $456.00 | $186.00 | $1,082.00 |
| 0005003797 | 0007000438 | No | $3,188.00 | $3,158.00 | $6,581.00 | $2,687.00 | $15,614.00 |
| 0005003797 | 0007000439 | No | $3,739.00 | $3,704.00 | $7,718.00 | $3,152.00 | $18,313.00 |
| 0005003797 | 0007000440 | No | $629.00 | $623.00 | $1,299.00 | $530.00 | $3,081.00 |
| 0005003797 | 0007000441 | No | $2,247.00 | $2,226.00 | $4,639.00 | $1,894.00 | $11,006.00 |
| 0005003797 | 0007000442 | No | $2,873.00 | $2,846.00 | $5,930.00 | $2,422.00 | $14,071.00 |
| 0005003797 | 0007000719 | No | $4,549.00 | $4,506.00 | $9,391.00 | $3,835.00 | $22,281.00 |
| 0005003797 | 0007000720 | No | $6,081.00 | $6,024.00 | $12,553.00 | $5,126.00 | $29,784.00 |
| 0005003797 | 0007000721 | No | $9,565.00 | $9,475.00 | $19,745.00 | $8,064.00 | $46,849.00 |
| 0005003797 | 0007000723 | No | $1,172.00 | $1,161.00 | $2,420.00 | $988.00 | $5,741.00 |
| 0005003797 | 0007000724 | No | $3,341.00 | $3,310.00 | $6,898.00 | $2,817.00 | $16,366.00 |
| 0005003797 | 0007000725 | No | $617.00 | $612.00 | $1,275.00 | $521.00 | $3,025.00 |
| 0005003797 | 0007000726 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0005003797 | 0007000727 | No | $370.00 | $366.00 | $763.00 | $312.00 | $1,811.00 |
| 0005003797 | 0007000728 | No | $247.00 | $245.00 | $510.00 | $208.00 | $1,210.00 |
| 0005003797 | 0007000729 | No | $1,432.00 | $1,419.00 | $2,956.00 | $1,207.00 | $7,014.00 |
| 0005003797 | 0007000730 | No | $914.00 | $905.00 | $1,886.00 | $770.00 | $4,475.00 |
| 0005003797 | 0007000732 | No | $1,476.00 | $1,463.00 | $3,048.00 | $1,245.00 | $7,232.00 |
| 0005003798 | 0007015662 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003798 | 0007015663 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003798 | 0007015667 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003798 | 0007015668 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003798 | 0007015669 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003798 | 0007015671 | Yes | N/A | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010009294 | No | $4,097.00 | N/A | N/A | N/A | $4,097.00 |
| 0005003799 | 0010009325 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010140 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010141 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010143 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010144 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010182 | No | $465.00 | N/A | N/A | N/A | $465.00 |
| 0005003799 | 0010010195 | No | $44,894.00 | N/A | N/A | N/A | $44,894.00 |
| 0005003799 | 0010010674 | No | $62.00 | N/A | N/A | N/A | $62.00 |
| 0005003799 | 0010010676 | No | $248.00 | N/A | N/A | N/A | $248.00 |
| 0005003799 | 0010010677 | No | $157.00 | N/A | N/A | N/A | $157.00 |
| 0005003799 | 0010010679 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010010692 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010012335 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013692 | No | $540.00 | N/A | N/A | N/A | $540.00 |
| 0005003799 | 0010013694 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003799 | 0010013697 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0005003799 | 0010013709 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005003799 | 0010013713 | No | $42.00 | N/A | N/A | N/A | $42.00 |
| 0005003799 | 0010013715 | No | $52.00 | N/A | N/A | N/A | $52.00 |
| 0005003799 | 0010013723 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005003799 | 0010013726 | No | $130.00 | N/A | N/A | N/A | $130.00 |
| 0005003799 | 0010013727 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013728 | No | $165.00 | N/A | N/A | N/A | $165.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003799 | 0010013731 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0005003799 | 0010013737 | No | $64.00 | N/A | N/A | N/A | $64.00 |
| 0005003799 | 0010013740 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0005003799 | 0010013750 | No | $22.00 | N/A | N/A | N/A | $22.00 |
| 0005003799 | 0010013751 | No | $1,487.00 | N/A | N/A | N/A | $1,487.00 |
| 0005003799 | 0010013753 | No | $16.00 | N/A | N/A | N/A | $16.00 |
| 0005003799 | 0010013754 | No | $80.00 | N/A | N/A | N/A | $80.00 |
| 0005003799 | 0010013757 | No | $29.00 | N/A | N/A | N/A | $29.00 |
| 0005003799 | 0010013761 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013762 | No | $68.00 | N/A | N/A | N/A | $68.00 |
| 0005003799 | 0010013765 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013766 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005003799 | 0010013769 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013770 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013772 | No | $154.00 | N/A | N/A | N/A | $154.00 |
| 0005003799 | 0010013775 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013776 | No | $34.00 | N/A | N/A | N/A | $34.00 |
| 0005003799 | 0010013782 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013783 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005003799 | 0010013788 | No | $438.00 | N/A | N/A | N/A | $438.00 |
| 0005003799 | 0010013792 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005003799 | 0010013793 | No | $46.00 | N/A | N/A | N/A | $46.00 |
| 0005003799 | 0010013795 | No | $61.00 | N/A | N/A | N/A | $61.00 |
| 0005003799 | 0010013798 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013800 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003799 | 0010013803 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013805 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005003799 | 0010013807 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013810 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013813 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013815 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013816 | No | $66.00 | N/A | N/A | N/A | $66.00 |
| 0005003799 | 0010013819 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013825 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013826 | No | $52.00 | N/A | N/A | N/A | $52.00 |
| 0005003799 | 0010013828 | No | $47.00 | N/A | N/A | N/A | $47.00 |
| 0005003799 | 0010013830 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005003799 | 0010013832 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013835 | No | $17.00 | N/A | N/A | N/A | $17.00 |
| 0005003799 | 0010013839 | No | $41.00 | N/A | N/A | N/A | $41.00 |
| 0005003799 | 0010013843 | No | $231.00 | N/A | N/A | N/A | $231.00 |
| 0005003799 | 0010013844 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003799 | 0010013846 | No | $68.00 | N/A | N/A | N/A | $68.00 |
| 0005003799 | 0010013848 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013855 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005003799 | 0010013856 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013858 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013863 | No | $182.00 | N/A | N/A | N/A | $182.00 |
| 0005003799 | 0010013867 | No | $38.00 | N/A | N/A | N/A | $38.00 |
| 0005003799 | 0010013868 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013871 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005003799 | 0010013878 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005003799 | 0010013894 | No | $420.00 | N/A | N/A | N/A | $420.00 |
| 0005003799 | 0010013899 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010013906 | No | $25.00 | N/A | N/A | N/A | $25.00 |
| 0005003799 | 0010013914 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003799 | 0010015335 | No | $927.00 | N/A | N/A | N/A | $927.00 |
| 0005003799 | 0010015338 | No | $3,471.00 | N/A | N/A | N/A | $3,471.00 |
| 0005003799 | 0010016106 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003801 | 0007015677; 0010043472 | No | $747.00 | $740.00 | $1,542.00 | $630.00 | $3,659.00 |
| 0005003801 | 0007015678; 0010043473 | No | $457.00 | $453.00 | $943.00 | $385.00 | $2,238.00 |
| 0005003801 | 0010043470 | No | $4,748.00 | $4,704.00 | $9,802.00 | $4,003.00 | $23,257.00 |
| 0005003804 | 0010001061 | No | $698.00 | $691.00 | $1,441.00 | $588.00 | $3,418.00 |
| 0005003809 | 0010001007 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0005003809 | 0010001008 | No | $339.00 | $336.00 | $699.00 | $286.00 | $1,660.00 |
| 0005003809 | 0010001009 | No | $42,780.00 | $42,379.00 | $88,315.00 | $36,067.00 | $209,541.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003809 | 0010001010 | No | $427.00 | $423.00 | $882.00 | $360.00 | $2,092.00 |
| 0005003809 | 0010001011 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005003809 | 0010001012 | No | $105.00 | $104.00 | $218.00 | $89.00 | $516.00 |
| 0005003809 | 0010001013 | No | $199.00 | $197.00 | $411.00 | $168.00 | $975.00 |
| 0005003809 | 0010001014 | No | $36,487.00 | $36,145.00 | $75,323.00 | $30,761.00 | $178,716.00 |
| 0005003809 | 0010001015 | No | $111.00 | $110.00 | $229.00 | $93.00 | $543.00 |
| 0005003809 | 0010001016 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005003809 | 0010001017 | No | $17,632.00 | $17,467.00 | $36,399.00 | $14,865.00 | $86,363.00 |
| 0005003809 | 0010001018 | No | $34,562.00 | $34,238.00 | $71,349.00 | $29,138.00 | $169,287.00 |
| 0005003809 | 0010001019 | No | $20,836.00 | $20,641.00 | $43,014.00 | $17,566.00 | $102,057.00 |
| 0005003809 | 0010001020 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010001021 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010001022 | No | $102.00 | $101.00 | $210.00 | $86.00 | $499.00 |
| 0005003809 | 0010001023 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010001024 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003809 | 0010001025 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005003809 | 0010001026 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003809 | 0010001027 | No | $11.00 | $11.00 | $24.00 | $10.00 | $56.00 |
| 0005003809 | 0010001028 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005003809 | 0010001029 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003809 | 0010001030 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010001031 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010001032 | No | $2,987.00 | $2,959.00 | $6,167.00 | $2,519.00 | $14,632.00 |
| 0005003809 | 0010001033 | No | $9,729.00 | $9,638.00 | $20,084.00 | $8,202.00 | $47,653.00 |
| 0005003809 | 0010001034 | No | $8,288.00 | $8,210.00 | $17,110.00 | $6,987.00 | $40,595.00 |
| 0005003809 | 0010001035 | No | $2,468.00 | $2,445.00 | $5,095.00 | $2,081.00 | $12,089.00 |
| 0005003809 | 0010001037 | No | $61.00 | $60.00 | $126.00 | $51.00 | $298.00 |
| 0005003809 | 0010001038 | No | $448.00 | $444.00 | $925.00 | $378.00 | $2,195.00 |
| 0005003809 | 0010001039 | No | $83.00 | $82.00 | $171.00 | $70.00 | $406.00 |
| 0005003809 | 0010001043 | No | $59,769.00 | $59,209.00 | $123,387.00 | $50,389.00 | $292,754.00 |
| 0005003809 | 0010001044 | No | $10,954.00 | $10,851.00 | $22,613.00 | $9,235.00 | $53,653.00 |
| 0005003809 | 0010001046 | No | $812.00 | $804.00 | $1,676.00 | $684.00 | $3,976.00 |
| 0005003809 | 0010001048 | No | $208.00 | $206.00 | $429.00 | $175.00 | $1,018.00 |
| 0005003809 | 0010001049 | No | $15,492.00 | $15,346.00 | $31,981.00 | $13,061.00 | $75,880.00 |
| 0005003809 | 0010001050 | No | $4,647.00 | $4,603.00 | $9,593.00 | $3,918.00 | $22,761.00 |
| 0005003809 | 0010001051 | No | $1,054.00 | $1,044.00 | $2,175.00 | $888.00 | $5,161.00 |
| 0005003809 | 0010001052 | No | $303.00 | $301.00 | $626.00 | $256.00 | $1,486.00 |
| 0005003809 | 0010001053 | No | $5,084.00 | $5,036.00 | $10,495.00 | $4,286.00 | $24,901.00 |
| 0005003809 | 0010001054 | No | $3,024.00 | $2,995.00 | $6,242.00 | $2,549.00 | $14,810.00 |
| 0005003809 | 0010001055 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0005003809 | 0010001056 | No | $485.00 | $480.00 | $1,001.00 | $409.00 | $2,375.00 |
| 0005003809 | 0010006626 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003809 | 0010006627 | No | $2,004.00 | $1,986.00 | $4,138.00 | $1,690.00 | $9,818.00 |
| 0005003810 | 0010000399 | No | $2,592.00 | $2,568.00 | $5,352.00 | $2,186.00 | $12,698.00 |
| 0005003810 | 0010000507 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003810 | 0010000576 | No | $85.00 | $84.00 | N/A | N/A | $169.00 |
| 0005003810 | 0010000668 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003810 | 0010000709 | No | $75.00 | $74.00 | $154.00 | $63.00 | $366.00 |
| 0005003810 | 0010000776 | No | $271.00 | $269.00 | $560.00 | $229.00 | $1,329.00 |
| 0005003810 | 0085000021 | No | $11,050.00 | $10,946.00 | $22,811.00 | $9,315.00 | $54,122.00 |
| 0005003819 | 0010001066 | No | $119.00 | $118.00 | $246.00 | $101.00 | $584.00 |
| 0005003820 | 0085002041 | No | $9,645.00 | $9,554.00 | $19,911.00 | $8,131.00 | $47,241.00 |
| 0005003820 | 0085004028 | No | $123,067.00 | $121,913.00 | $254,057.00 | $103,753.00 | $602,790.00 |
| 0005003827 | 0007001812 | No | $315,183.00 | $312,228.00 | $650,660.00 | $265,720.00 | $1,543,791.00 |
| 0005003827 | 0010031146 | No | $66.00 | $65.00 | $136.00 | $56.00 | $323.00 |
| 0005003829 | 0010031702 | No | $8,948.00 | $8,864.00 | $18,472.00 | $7,544.00 | $43,828.00 |
| 0005003829 | 0010031703 | No | $3,222.00 | $3,192.00 | $6,652.00 | $2,717.00 | $15,783.00 |
| 0005003829 | 0010031704 | No | $5,334.00 | $5,284.00 | $11,012.00 | $4,497.00 | $26,127.00 |
| 0005003829 | 0010031705 | No | $7,448.00 | $7,378.00 | $15,376.00 | $6,279.00 | $36,481.00 |
| 0005003829 | 0010031706 | No | $623.00 | $617.00 | $1,286.00 | $525.00 | $3,051.00 |
| 0005003829 | 0010031707 | No | $34,705.00 | $34,379.00 | $71,644.00 | $29,258.00 | $169,986.00 |
| 0005003829 | 0010031708 | No | $18,212.00 | $18,041.00 | $37,597.00 | $15,354.00 | $89,204.00 |
| 0005003829 | 0010031709 | No | $1,109.00 | $1,099.00 | $2,290.00 | $935.00 | $5,433.00 |
| 0005003829 | 0010031710 | No | $755.00 | $748.00 | $1,559.00 | $637.00 | $3,699.00 |
| 0005003829 | 0010031711 | No | $1,079.00 | $1,069.00 | $2,228.00 | $910.00 | $5,286.00 |
| 0005003829 | 0010031712 | No | $1,813.00 | $1,796.00 | $3,742.00 | $1,528.00 | $8,879.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003829 | 0010031713 | No | $460.00 | $456.00 | $951.00 | $388.00 | $2,255.00 |
| 0005003829 | 0010031714 | No | $915.00 | $906.00 | $1,889.00 | $771.00 | $4,481.00 |
| 0005003829 | 0010031715 | No | $16.00 | $16.00 | $34.00 | $14.00 | $80.00 |
| 0005003829 | 0010031716 | No | $241.00 | $239.00 | $498.00 | $203.00 | $1,181.00 |
| 0005003829 | 0010032353 | No | $674.00 | $668.00 | $1,392.00 | $568.00 | $3,302.00 |
| 0005003829 | 0010032357 | No | $4,413.00 | $4,371.00 | $9,110.00 | $3,720.00 | $21,614.00 |
| 0005003829 | 0010032359 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003829 | 0010032361 | No | $175.00 | $173.00 | $360.00 | $147.00 | $855.00 |
| 0005003829 | 0010032363 | No | $149.00 | $148.00 | $308.00 | $126.00 | $731.00 |
| 0005003829 | 0010032365 | No | $110.00 | $109.00 | $226.00 | $92.00 | $537.00 |
| 0005003829 | 0010032366 | No | $134.00 | $133.00 | $278.00 | $113.00 | $658.00 |
| 0005003829 | 0010032367 | No | $1,480.00 | $1,466.00 | $3,056.00 | $1,248.00 | $7,250.00 |
| 0005003829 | 0010032368 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005003829 | 0010032369 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005003829 | 0010032370 | No | $60.00 | $59.00 | $124.00 | $51.00 | $294.00 |
| 0005003829 | 0010032372 | No | $35.00 | $35.00 | $73.00 | $30.00 | $173.00 |
| 0005003829 | 0010032373 | No | $183.00 | $182.00 | $378.00 | $154.00 | $897.00 |
| 0005003829 | 0010032375 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003829 | 0010032376 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003829 | 0010032377 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003829 | 0010032378 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010000006 | No | $24.00 | $24.00 | $51.00 | $21.00 | $120.00 |
| 0005003831 | 0010000007 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0005003831 | 0010000008 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005003831 | 0010000009 | No | $47.00 | $47.00 | $97.00 | $40.00 | $231.00 |
| 0005003831 | 0010000010 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003831 | 0010000011 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005003831 | 0010000012 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005003831 | 0010000013 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010000014 | No | $44.00 | $43.00 | N/A | $37.00 | $124.00 |
| 0005003831 | 0010000015 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005003831 | 0010000016 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005003831 | 0010000017 | No | $11.00 | $11.00 | $24.00 | $10.00 | $56.00 |
| 0005003831 | 0010000018 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003831 | 0010000019 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005003831 | 0010000020 | No | $54.00 | $54.00 | N/A | $46.00 | $154.00 |
| 0005003831 | 0010000021 | No | $9.00 | $9.00 | $18.00 | $8.00 | $44.00 |
| 0005003831 | 0010000022 | No | $31.00 | $31.00 | $64.00 | $26.00 | $152.00 |
| 0005003831 | 0010000023 | No | $16.00 | $16.00 | $33.00 | $13.00 | $78.00 |
| 0005003831 | 0010000024 | No | $200.00 | $198.00 | $414.00 | $169.00 | $981.00 |
| 0005003831 | 0010000025 | No | $30.00 | $29.00 | $61.00 | $25.00 | $145.00 |
| 0005003831 | 0010000026 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003831 | 0010000027 | No | $22.00 | $22.00 | $46.00 | $19.00 | $109.00 |
| 0005003831 | 0010000028 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005003831 | 0010000029 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005003831 | 0010000030 | No | $13.00 | $12.00 | $26.00 | $11.00 | $62.00 |
| 0005003831 | 0010000031 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005003831 | 0010000032 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005003831 | 0010000033 | No | $40.00 | $40.00 | $83.00 | $34.00 | $197.00 |
| 0005003831 | 0010000034 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010000035 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010000036 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010000037 | No | $44.00 | $43.00 | N/A | $37.00 | $124.00 |
| 0005003831 | 0010002624 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002625 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002626 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003831 | 0010002627 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002628 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002630 | No | $49.00 | $49.00 | $102.00 | $42.00 | $242.00 |
| 0005003831 | 0010002633 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003831 | 0010002634 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005003831 | 0010002635 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0005003831 | 0010002640 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002642 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002643 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002644 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003831 | 0010002648 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005003831 | 0010002649 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002650 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002652 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003831 | 0010002653 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002655 | No | $106.00 | $105.00 | $218.00 | $89.00 | $518.00 |
| 0005003831 | 0010002657 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002658 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002660 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002662 | No | $178.00 | $176.00 | $367.00 | $150.00 | $871.00 |
| 0005003831 | 0010002663 | No | $67.00 | $66.00 | $139.00 | $57.00 | $329.00 |
| 0005003831 | 0010002664 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005003831 | 0010002665 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005003831 | 0010002666 | No | $56.00 | $56.00 | N/A | $47.00 | $159.00 |
| 0005003831 | 0010002668 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005003831 | 0010002669 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005003831 | 0010002670 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005003831 | 0010002672 | No | $278.00 | $276.00 | $575.00 | $235.00 | $1,364.00 |
| 0005003831 | 0010002673 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003831 | 0010002674 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002675 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002676 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005003831 | 0010002677 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002683 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002687 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005003831 | 0010002688 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005003831 | 0010002689 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002690 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003831 | 0010002699 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005003833 | 0010017570 | No | $6,739.00 | N/A | N/A | N/A | $6,739.00 |
| 0005003833 | 0010017598 | No | $418.00 | N/A | N/A | N/A | $418.00 |
| 0005003833 | 0010017659 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003834 | 0010016868 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005003835 | 0010007861 | No | $51.00 | N/A | N/A | N/A | $51.00 |
| 0005003835 | 0010007863 | No | $17,165.00 | N/A | N/A | N/A | $17,165.00 |
| 0005003835 | 0010007864 | No | $2,126.00 | N/A | N/A | N/A | $2,126.00 |
| 0005003835 | 0010007865 | No | $12,630.00 | N/A | N/A | N/A | $12,630.00 |
| 0005003835 | 0010007934 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005003835 | 0010007935 | No | $381.00 | N/A | N/A | N/A | $381.00 |
| 0005003835 | 0010007936 | No | $6,641.00 | N/A | N/A | N/A | $6,641.00 |
| 0005003835 | 0010007937 | No | $44.00 | N/A | N/A | N/A | $44.00 |
| 0005003835 | 0010007938 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003835 | 0010007939 | No | $26.00 | N/A | N/A | N/A | $26.00 |
| 0005003835 | 0010007940 | No | $136.00 | N/A | N/A | N/A | $136.00 |
| 0005003835 | 0010007941 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010007942 | No | $1,471.00 | N/A | N/A | N/A | $1,471.00 |
| 0005003835 | 0010007943 | No | $1,600.00 | N/A | N/A | N/A | $1,600.00 |
| 0005003835 | 0010007944 | No | $1,536.00 | N/A | N/A | N/A | $1,536.00 |
| 0005003835 | 0010008013 | No | $118.00 | N/A | N/A | N/A | $118.00 |
| 0005003835 | 0010008014 | No | $88.00 | N/A | N/A | N/A | $88.00 |
| 0005003835 | 0010008016 | No | $93,620.00 | N/A | N/A | N/A | $93,620.00 |
| 0005003835 | 0010008024 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008025 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003835 | 0010008026 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008035 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008036 | No | $457.00 | N/A | N/A | N/A | $457.00 |
| 0005003835 | 0010008037 | No | $21,106.00 | N/A | N/A | N/A | $21,106.00 |
| 0005003835 | 0010008099 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008100 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008101 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008102 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008103 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008104 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008107 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008108 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008110 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003835 | 0010008112 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008113 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008114 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008115 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008117 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008118 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008120 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008122 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008124 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008125 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008128 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008131 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008132 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008133 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008134 | No | $910.00 | N/A | N/A | N/A | $910.00 |
| 0005003835 | 0010008136 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008143 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008146 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008147 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008149 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008150 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008151 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008152 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0005003835 | 0010008154 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008158 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008159 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008165 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008169 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008170 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003835 | 0010008174 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008177 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008178 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008180 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008183 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008184 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008185 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008188 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008190 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008193 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005003835 | 0010008195 | No | $130.00 | N/A | N/A | N/A | $130.00 |
| 0005003835 | 0010008196 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008197 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008198 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008200 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008202 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008207 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008209 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008210 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008211 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008212 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008213 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008215 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008216 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008217 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008224 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008226 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008230 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008231 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008232 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008234 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008236 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008238 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008241 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008242 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008251 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008252 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003835 | 0010008257 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008258 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008259 | No | $1,235.00 | N/A | N/A | N/A | $1,235.00 |
| 0005003835 | 0010008262 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008263 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008265 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008267 | No | $209.00 | N/A | N/A | N/A | $209.00 |
| 0005003835 | 0010008268 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008273 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008276 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008277 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008279 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008280 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008282 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008283 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008284 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008285 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008286 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0005003835 | 0010008287 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008288 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008289 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008290 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008292 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008293 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008294 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008296 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008299 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008304 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008308 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008324 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008329 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003835 | 0010008335 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008336 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0005003835 | 0010008337 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003835 | 0010008338 | No | $25.00 | N/A | N/A | N/A | $25.00 |
| 0005003836 | 0010001059 | No | $386.00 | $383.00 | $798.00 | $326.00 | $1,893.00 |
| 0005003838 | 0010032669 | No | $134.00 | $133.00 | $277.00 | $113.00 | $657.00 |
| 0005003839 | 0010032668 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005003840 | 0010032667 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003843 | 0010032898 | No | $8,212.00 | N/A | N/A | N/A | $8,212.00 |
| 0005003846 | 0010032677 | No | $1,909.00 | $1,891.00 | $3,940.00 | $1,609.00 | $9,349.00 |
| 0005003847 | 0010000354 | No | $79,771.00 | $79,023.00 | $164,678.00 | $67,252.00 | $390,724.00 |
| 0005003847 | 0010000355 | No | $16,206.00 | $16,054.00 | $33,456.00 | $13,663.00 | $79,379.00 |
| 0005003847 | 0010000356 | No | $21,872.00 | $21,666.00 | $45,151.00 | $18,439.00 | $107,128.00 |
| 0005003847 | 0010000357 | No | $16,239.00 | $16,087.00 | $33,524.00 | $13,691.00 | $79,541.00 |
| 0005003847 | 0010000358 | No | $28,699.00 | $28,430.00 | $59,246.00 | $24,195.00 | $140,570.00 |
| 0005003847 | 0010000359 | No | $6,544.00 | $6,483.00 | $13,509.00 | $5,517.00 | $32,053.00 |
| 0005003847 | 0010000360 | No | $4,870.00 | $4,825.00 | $10,055.00 | $4,106.00 | $23,856.00 |
| 0005003847 | 0010000361 | No | $2,517.00 | $2,493.00 | $5,196.00 | $2,122.00 | $12,328.00 |
| 0005003847 | 0010000362 | No | $2,297.00 | $2,275.00 | $4,741.00 | $1,936.00 | $11,249.00 |
| 0005003847 | 0010000363 | No | $2,815.00 | $2,788.00 | $5,811.00 | $2,373.00 | $13,787.00 |
| 0005003847 | 0010000364 | No | $8,867.00 | $8,784.00 | $18,304.00 | $7,475.00 | $43,430.00 |
| 0005003847 | 0010000365 | No | $4,344.00 | $4,304.00 | $8,968.00 | $3,662.00 | $21,278.00 |
| 0005003847 | 0010000366 | No | $2,932.00 | $2,904.00 | $6,053.00 | $2,472.00 | $14,361.00 |
| 0005003847 | 0010000367 | No | $4,089.00 | $4,051.00 | $8,441.00 | $3,447.00 | $20,028.00 |
| 0005003847 | 0010000368 | No | $2,051.00 | $2,031.00 | $4,233.00 | $1,729.00 | $10,044.00 |
| 0005003847 | 0010005942 | No | $1,111.00 | $1,101.00 | $2,294.00 | $937.00 | $5,443.00 |
| 0005003847 | 0010005944 | No | $5,110.00 | $5,062.00 | $10,550.00 | $4,308.00 | $25,030.00 |
| 0005003847 | 0010005945 | No | $4,241.00 | $4,201.00 | $8,754.00 | $3,575.00 | $20,771.00 |
| 0005003847 | 0010005948 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003847 | 0010005954 | No | $5,401.00 | $5,350.00 | $11,149.00 | $4,553.00 | $26,453.00 |
| 0005003847 | 0010005962 | No | $1,143.00 | $1,132.00 | $2,359.00 | $963.00 | $5,597.00 |
| 0005003848 | 0000004103 | No | $409.00 | N/A | N/A | N/A | $409.00 |
| 0005003854 | 0010008728 | No | $19.00 | $19.00 | N/A | N/A | $38.00 |
| 0005003857 | 0007001817 | No | $11,251.00 | N/A | $23,227.00 | $9,486.00 | $43,964.00 |
| 0005003865 | 0010031172 | No | $18,250.00 | $18,079.00 | $37,675.00 | $15,386.00 | $89,390.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003865 | 0010031173 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005003865 | 0010031175 | No | $3,490.00 | $3,458.00 | $7,206.00 | $2,943.00 | $17,097.00 |
| 0005003868 | 0010002116 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010002117 | No | $6.00 | $5.00 | $11.00 | $5.00 | $27.00 |
| 0005003868 | 0010002118 | No | $51.00 | $51.00 | $106.00 | $43.00 | $251.00 |
| 0005003868 | 0010002120 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005003868 | 0010009163 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005003868 | 0010009164 | No | $185.00 | $183.00 | $381.00 | $156.00 | $905.00 |
| 0005003868 | 0010009165 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010009173 | No | $10.00 | $10.00 | $22.00 | $9.00 | $51.00 |
| 0005003868 | 0010009174 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010009182 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010009187 | No | $13.00 | $13.00 | $26.00 | $11.00 | $63.00 |
| 0005003868 | 0010009189 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005003868 | 0010009190 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010009191 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0005003868 | 0010009193 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003868 | 0010009195 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003869 | 0010002103 | No | $2,964,595.00 | $2,936,800.00 | $6,120,081.00 | $2,499,352.00 | $14,520,828.00 |
| 0005003869 | 0010002109 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003869 | 0010002110 | No | $2,085,545.00 | $2,065,992.00 | $4,305,379.00 | $1,758,255.00 | $10,215,171.00 |
| 0005003869 | 0010002111 | No | $4,932.00 | $4,886.00 | $10,182.00 | $4,158.00 | $24,158.00 |
| 0005003874 | 0010009161 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003877 | 0007004633 | No | $1,727.00 | $1,711.00 | $3,565.00 | $1,456.00 | $8,459.00 |
| 0005003878 | 0010032664 | No | $2,972.00 | $2,944.00 | $6,136.00 | $2,506.00 | $14,558.00 |
| 0005003879 | 0010007594 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003879 | 0010007596 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003879 | 0010007598 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003879 | 0010007599 | No | $25.00 | $24.00 | $51.00 | $21.00 | $121.00 |
| 0005003879 | 0010007601 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005003879 | 0010007604 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005003879 | 0010007605 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003879 | 0010007607 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003881 | 0010007581 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003881 | 0010007582 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003881 | 0010007585 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0005003881 | 0010007587 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005003881 | 0010007588 | No | $41.00 | $40.00 | $84.00 | $34.00 | $199.00 |
| 0005003881 | 0010007590 | No | $85.00 | $84.00 | $175.00 | $71.00 | $415.00 |
| 0005003881 | 0010007591 | No | $33.00 | $33.00 | $69.00 | $28.00 | $163.00 |
| 0005003882 | 0010007568 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003882 | 0010007569 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005003882 | 0010007570 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005003882 | 0010007572 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003882 | 0010007573 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003882 | 0010007575 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003882 | 0010007576 | No | $25.00 | $25.00 | $53.00 | $21.00 | $124.00 |
| 0005003882 | 0010007579 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003883 | 0007016598 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003886 | 0010019628 | No | $5,751.00 | N/A | N/A | N/A | $5,751.00 |
| 0005003886 | 0010019629 | No | $4,473.00 | N/A | N/A | N/A | $4,473.00 |
| 0005003886 | 0010019630 | No | $209.00 | N/A | N/A | N/A | $209.00 |
| 0005003886 | 0010019631 | No | $4,016.00 | N/A | N/A | N/A | $4,016.00 |
| 0005003886 | 0010019632 | No | $42.00 | N/A | N/A | N/A | $42.00 |
| 0005003886 | 0010019633 | No | $59.00 | N/A | N/A | N/A | $59.00 |
| 0005003886 | 0010019634 | No | $194.00 | N/A | N/A | N/A | $194.00 |
| 0005003886 | 0010025905 | No | $169.00 | N/A | N/A | N/A | $169.00 |
| 0005003886 | 0010025914 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005003886 | 0010025915 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005003886 | 0010025916 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003888 | 0010005587 | No | $8.00 | $8.00 | N/A | N/A | $16.00 |
| 0005003889 | 0010032695 | No | $12,625.00 | $12,506.00 | $26,063.00 | $10,644.00 | $61,838.00 |
| 0005003890 | 0085000022 | No | $4,119.00 | $4,081.00 | N/A | N/A | $8,200.00 |
| 0005003891 | 0010032693 | No | $193.00 | $191.00 | $398.00 | $162.00 | $944.00 |
| 0005003892 | 0010031373 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031374 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003892 | 0010031375 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031376 | No | $7.00 | N/A | $14.00 | $6.00 | $27.00 |
| 0005003892 | 0010031378 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031379 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031380 | No | $4.00 | N/A | $7.00 | $3.00 | $14.00 |
| 0005003892 | 0010031382 | No | $7.00 | N/A | $14.00 | $6.00 | $27.00 |
| 0005003892 | 0010031384 | No | $3.00 | N/A | $6.00 | $2.00 | $11.00 |
| 0005003892 | 0010031386 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031389 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031392 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003892 | 0010031393 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0005003893 | 0007000377 | No | $115.00 | $113.00 | $236.00 | $97.00 | $561.00 |
| 0005003894 | 0010032684 | No | $300.00 | $297.00 | $620.00 | $253.00 | $1,470.00 |
| 0005003895 | 0010005842 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005003895 | 0010005843 | No | $63.00 | $62.00 | $130.00 | $53.00 | $308.00 |
| 0005003895 | 0010005844 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005003895 | 0010005845 | No | $50.00 | $50.00 | $104.00 | $42.00 | $246.00 |
| 0005003895 | 0010005846 | No | $1,409.00 | $1,395.00 | $2,908.00 | $1,188.00 | $6,900.00 |
| 0005003895 | 0010005847 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003895 | 0010005849 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005850 | No | $1,069.00 | $1,059.00 | $2,206.00 | $901.00 | $5,235.00 |
| 0005003895 | 0010005851 | No | $161.00 | $160.00 | $333.00 | $136.00 | $790.00 |
| 0005003895 | 0010005852 | No | $84.00 | $83.00 | $174.00 | $71.00 | $412.00 |
| 0005003895 | 0010005853 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005003895 | 0010005854 | No | $161.00 | $159.00 | $332.00 | $136.00 | $788.00 |
| 0005003895 | 0010005855 | No | $50.00 | $50.00 | $104.00 | $42.00 | $246.00 |
| 0005003895 | 0010005857 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003895 | 0010005858 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005859 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005003895 | 0010005860 | No | $87.00 | $86.00 | $179.00 | $73.00 | $425.00 |
| 0005003895 | 0010005861 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0005003895 | 0010005863 | No | $106.00 | $105.00 | $218.00 | $89.00 | $518.00 |
| 0005003895 | 0010005864 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005865 | No | $150.00 | $149.00 | $310.00 | $127.00 | $736.00 |
| 0005003895 | 0010005866 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005003895 | 0010005867 | No | $84.00 | $83.00 | $173.00 | $71.00 | $411.00 |
| 0005003895 | 0010005869 | No | $15.00 | $15.00 | $31.00 | $12.00 | $73.00 |
| 0005003895 | 0010005871 | No | $48.00 | $47.00 | $98.00 | $40.00 | $233.00 |
| 0005003895 | 0010005872 | Yes | $0.00 | $0.00 | N/A | $0.00 | $0.00 |
| 0005003895 | 0010005873 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005003895 | 0010005874 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005875 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005003895 | 0010005876 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0005003895 | 0010005877 | No | $59.00 | $59.00 | N/A | $50.00 | $168.00 |
| 0005003895 | 0010005878 | No | $168.00 | $166.00 | $347.00 | $142.00 | $823.00 |
| 0005003895 | 0010005880 | No | $139.00 | $138.00 | $287.00 | $117.00 | $681.00 |
| 0005003895 | 0010005881 | No | $319.00 | $316.00 | $659.00 | $269.00 | $1,563.00 |
| 0005003895 | 0010005883 | No | $35.00 | $35.00 | $73.00 | $30.00 | $173.00 |
| 0005003895 | 0010005884 | No | $31.00 | $31.00 | $65.00 | $26.00 | $153.00 |
| 0005003895 | 0010005885 | No | $229.00 | $227.00 | $473.00 | $193.00 | $1,122.00 |
| 0005003895 | 0010005886 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005003895 | 0010005889 | No | $92.00 | $91.00 | $189.00 | $77.00 | $449.00 |
| 0005003895 | 0010005890 | No | $124.00 | $123.00 | $256.00 | $104.00 | $607.00 |
| 0005003895 | 0010005891 | No | $23.00 | $22.00 | N/A | $19.00 | $64.00 |
| 0005003895 | 0010005892 | No | $615.00 | $609.00 | $1,269.00 | $518.00 | $3,011.00 |
| 0005003895 | 0010005893 | No | $15.00 | $15.00 | $31.00 | $12.00 | $73.00 |
| 0005003895 | 0010005894 | No | $35.00 | $34.00 | $72.00 | $29.00 | $170.00 |
| 0005003895 | 0010005895 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005003895 | 0010005899 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0005003895 | 0010005900 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005901 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005903 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005003895 | 0010005909 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005003895 | 0010005910 | No | $10.00 | $10.00 | $22.00 | $9.00 | $51.00 |
| 0005003895 | 0010005911 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005003895 | 0010005912 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003895 | 0010005913 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005003895 | 0010005914 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005003895 | 0010005915 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0005003895 | 0010005916 | No | $388.00 | $384.00 | $800.00 | $327.00 | $1,899.00 |
| 0005003895 | 0010005917 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005919 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003895 | 0010005920 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005003899 | 0007000931 | No | $82.00 | $81.00 | N/A | N/A | $163.00 |
| 0005003899 | 0007000932 | No | $1,038.00 | $1,028.00 | N/A | N/A | $2,066.00 |
| 0005003899 | 0007000934 | No | $90.00 | $89.00 | N/A | N/A | $179.00 |
| 0005003899 | 0007000935 | No | $434.00 | $430.00 | N/A | N/A | $864.00 |
| 0005003899 | 0007000936 | No | $4,530.00 | $4,487.00 | N/A | N/A | $9,017.00 |
| 0005003899 | 0007000937 | No | $742.00 | $735.00 | N/A | N/A | $1,477.00 |
| 0005003899 | 0007000940 | No | $556.00 | $551.00 | N/A | N/A | $1,107.00 |
| 0005003899 | 0007000941 | No | $36.00 | $35.00 | N/A | N/A | $71.00 |
| 0005003899 | 0007000943 | No | $84.00 | $83.00 | N/A | N/A | $167.00 |
| 0005003899 | 0007000944 | No | $251.00 | $248.00 | N/A | N/A | $499.00 |
| 0005003899 | 0007000946 | No | $295.00 | $292.00 | N/A | N/A | $587.00 |
| 0005003899 | 0007000947 | No | $723.00 | $716.00 | N/A | N/A | $1,439.00 |
| 0005003899 | 0007000948 | No | $71.00 | $70.00 | N/A | N/A | $141.00 |
| 0005003899 | 0007000950 | No | $187.00 | $186.00 | N/A | N/A | $373.00 |
| 0005003899 | 0007000951 | No | $323.00 | $320.00 | N/A | N/A | $643.00 |
| 0005003899 | 0007000953 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000955 | No | $221.00 | $219.00 | N/A | N/A | $440.00 |
| 0005003899 | 0007000956 | No | $28.00 | $28.00 | N/A | N/A | $56.00 |
| 0005003899 | 0007000957 | No | $2,350.00 | $2,328.00 | N/A | N/A | $4,678.00 |
| 0005003899 | 0007000958 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000961 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000962 | No | $225.00 | $223.00 | N/A | N/A | $448.00 |
| 0005003899 | 0007000965 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000967 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000968 | No | $25,181.00 | $24,945.00 | N/A | N/A | $50,126.00 |
| 0005003899 | 0007000969 | No | $7,260.00 | $7,192.00 | N/A | N/A | $14,452.00 |
| 0005003899 | 0007000970 | No | $30.00 | $29.00 | N/A | N/A | $59.00 |
| 0005003899 | 0007000971 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000975 | No | $73.00 | $73.00 | N/A | N/A | $146.00 |
| 0005003899 | 0007000976 | No | $945.00 | $936.00 | N/A | N/A | $1,881.00 |
| 0005003899 | 0007000977 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000978 | No | $350.00 | $346.00 | N/A | N/A | $696.00 |
| 0005003899 | 0007000980 | No | $18.00 | $18.00 | N/A | N/A | $36.00 |
| 0005003899 | 0007000981 | No | $89.00 | $89.00 | N/A | N/A | $178.00 |
| 0005003899 | 0007000982 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000984 | No | $98.00 | $97.00 | N/A | N/A | $195.00 |
| 0005003899 | 0007000986 | No | $19.00 | $19.00 | N/A | N/A | $38.00 |
| 0005003899 | 0007000987 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000988 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000989 | No | $24.00 | $24.00 | N/A | N/A | $48.00 |
| 0005003899 | 0007000990 | No | $429.00 | $425.00 | N/A | N/A | $854.00 |
| 0005003899 | 0007000991 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000992 | No | $16.00 | $16.00 | N/A | N/A | $32.00 |
| 0005003899 | 0007000993 | No | $491.00 | $486.00 | N/A | N/A | $977.00 |
| 0005003899 | 0007000994 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000995 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000996 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007000998 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001000 | No | $17.00 | $16.00 | N/A | N/A | $33.00 |
| 0005003899 | 0007001002 | No | $1,235.00 | $1,223.00 | N/A | N/A | $2,458.00 |
| 0005003899 | 0007001004 | No | $87.00 | $86.00 | N/A | N/A | $173.00 |
| 0005003899 | 0007001005 | No | $1,747.00 | $1,730.00 | N/A | N/A | $3,477.00 |
| 0005003899 | 0007001006 | No | $122.00 | $121.00 | N/A | N/A | $243.00 |
| 0005003899 | 0007001008 | No | $48.00 | $47.00 | N/A | N/A | $95.00 |
| 0005003899 | 0007001009 | No | $125.00 | $124.00 | N/A | N/A | $249.00 |
| 0005003899 | 0007001010 | No | $778.00 | $770.00 | N/A | N/A | $1,548.00 |
| 0005003899 | 0007001011 | No | $6,441.00 | $6,381.00 | N/A | N/A | $12,822.00 |
| 0005003899 | 0007001015 | No | $1,587.00 | $1,572.00 | N/A | N/A | $3,159.00 |
| 0005003899 | 0007001017 | No | $81.00 | $80.00 | N/A | N/A | $161.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001019 | No | $732.00 | $725.00 | N/A | N/A | $1,457.00 |
| 0005003899 | 0007001021 | No | $2,232.00 | $2,211.00 | N/A | N/A | $4,443.00 |
| 0005003899 | 0007001023 | No | $985.00 | $976.00 | N/A | N/A | $1,961.00 |
| 0005003899 | 0007001024 | No | $656.00 | $650.00 | N/A | N/A | $1,306.00 |
| 0005003899 | 0007001025 | No | $660.00 | $654.00 | N/A | N/A | $1,314.00 |
| 0005003899 | 0007001026 | No | $1,924.00 | $1,906.00 | N/A | N/A | $3,830.00 |
| 0005003899 | 0007001027 | No | $18.00 | $17.00 | N/A | N/A | $35.00 |
| 0005003899 | 0007001028 | No | $102.00 | $101.00 | N/A | N/A | $203.00 |
| 0005003899 | 0007001029 | No | $35.00 | $35.00 | N/A | N/A | $70.00 |
| 0005003899 | 0007001030 | No | $267.00 | $264.00 | N/A | N/A | $531.00 |
| 0005003899 | 0007001031 | No | $554.00 | $549.00 | N/A | N/A | $1,103.00 |
| 0005003899 | 0007001032 | No | $201.00 | $199.00 | N/A | N/A | $400.00 |
| 0005003899 | 0007001034 | No | $176.00 | $175.00 | N/A | N/A | $351.00 |
| 0005003899 | 0007001035 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001038 | No | $22.00 | $22.00 | N/A | N/A | $44.00 |
| 0005003899 | 0007001039 | No | $124.00 | $123.00 | N/A | N/A | $247.00 |
| 0005003899 | 0007001040 | No | $800.00 | $793.00 | N/A | N/A | $1,593.00 |
| 0005003899 | 0007001041 | No | $800.00 | $793.00 | N/A | N/A | $1,593.00 |
| 0005003899 | 0007001045 | No | $766.00 | $759.00 | N/A | N/A | $1,525.00 |
| 0005003899 | 0007001046 | No | $452.00 | $447.00 | N/A | N/A | $899.00 |
| 0005003899 | 0007001047 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001048 | No | $1,006.00 | $997.00 | N/A | N/A | $2,003.00 |
| 0005003899 | 0007001052 | No | $164.00 | $162.00 | N/A | N/A | $326.00 |
| 0005003899 | 0007001053 | No | $644.00 | $638.00 | N/A | N/A | $1,282.00 |
| 0005003899 | 0007001054 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005003899 | 0007001055 | No | $2,718.00 | $2,693.00 | N/A | N/A | $5,411.00 |
| 0005003899 | 0007001057 | No | $1,570.00 | $1,556.00 | N/A | N/A | $3,126.00 |
| 0005003899 | 0007001058 | No | $659.00 | $653.00 | N/A | N/A | $1,312.00 |
| 0005003899 | 0007001060 | No | $752.00 | $745.00 | N/A | N/A | $1,497.00 |
| 0005003899 | 0007001061 | No | $232.00 | $230.00 | N/A | N/A | $462.00 |
| 0005003899 | 0007001062 | No | $232.00 | $230.00 | N/A | N/A | $462.00 |
| 0005003899 | 0007001064 | No | $564.00 | $559.00 | N/A | N/A | $1,123.00 |
| 0005003899 | 0007001065 | No | $498.00 | $493.00 | N/A | N/A | $991.00 |
| 0005003899 | 0007001066 | No | $97.00 | $96.00 | N/A | N/A | $193.00 |
| 0005003899 | 0007001067 | No | $1,000.00 | $990.00 | N/A | N/A | $1,990.00 |
| 0005003899 | 0007001068 | No | $1,000.00 | $990.00 | N/A | N/A | $1,990.00 |
| 0005003899 | 0007001069 | No | $44.00 | $44.00 | N/A | N/A | $88.00 |
| 0005003899 | 0007001070 | No | $818.00 | $810.00 | N/A | N/A | $1,628.00 |
| 0005003899 | 0007001071 | No | $28.00 | $28.00 | N/A | N/A | $56.00 |
| 0005003899 | 0007001072 | No | $202.00 | $200.00 | N/A | N/A | $402.00 |
| 0005003899 | 0007001073 | No | $1,220.00 | $1,209.00 | N/A | N/A | $2,429.00 |
| 0005003899 | 0007001074 | No | $107.00 | $106.00 | N/A | N/A | $213.00 |
| 0005003899 | 0007001079 | No | $235.00 | $233.00 | N/A | N/A | $468.00 |
| 0005003899 | 0007001080 | No | $235.00 | $233.00 | N/A | N/A | $468.00 |
| 0005003899 | 0007001081 | No | $24.00 | $24.00 | N/A | N/A | $48.00 |
| 0005003899 | 0007001082 | No | $39.00 | $38.00 | N/A | N/A | $77.00 |
| 0005003899 | 0007001083 | No | $63.00 | $62.00 | N/A | N/A | $125.00 |
| 0005003899 | 0007001084 | No | $1,069.00 | $1,059.00 | N/A | N/A | $2,128.00 |
| 0005003899 | 0007001086 | No | $118.00 | $117.00 | N/A | N/A | $235.00 |
| 0005003899 | 0007001087 | No | $208.00 | $206.00 | N/A | N/A | $414.00 |
| 0005003899 | 0007001089 | No | $1,488.00 | $1,474.00 | N/A | N/A | $2,962.00 |
| 0005003899 | 0007001091 | No | $585.00 | $580.00 | N/A | N/A | $1,165.00 |
| 0005003899 | 0007001092 | No | $353.00 | $349.00 | N/A | N/A | $702.00 |
| 0005003899 | 0007001094 | No | $171.00 | $169.00 | N/A | N/A | $340.00 |
| 0005003899 | 0007001095 | No | $1,743.00 | $1,727.00 | N/A | N/A | $3,470.00 |
| 0005003899 | 0007001096 | No | $457.00 | $453.00 | N/A | N/A | $910.00 |
| 0005003899 | 0007001097 | No | $1,580.00 | $1,566.00 | N/A | N/A | $3,146.00 |
| 0005003899 | 0007001098 | No | $14.00 | $14.00 | N/A | N/A | $28.00 |
| 0005003899 | 0007001102 | No | $11.00 | $11.00 | N/A | N/A | $22.00 |
| 0005003899 | 0007001103 | No | $182.00 | $180.00 | N/A | N/A | $362.00 |
| 0005003899 | 0007001105 | No | $71.00 | $70.00 | N/A | N/A | $141.00 |
| 0005003899 | 0007001106 | No | $71.00 | $70.00 | N/A | N/A | $141.00 |
| 0005003899 | 0007001107 | No | $191.00 | $189.00 | N/A | N/A | $380.00 |
| 0005003899 | 0007001109 | No | $12.00 | $12.00 | N/A | N/A | $24.00 |
| 0005003899 | 0007001110 | No | $92.00 | $91.00 | N/A | N/A | $183.00 |
| 0005003899 | 0007001111 | No | $392.00 | $388.00 | N/A | N/A | $780.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001112 | No | $1,457.00 | $1,444.00 | N/A | N/A | $2,901.00 |
| 0005003899 | 0007001115 | No | $7,260.00 | $7,192.00 | N/A | N/A | $14,452.00 |
| 0005003899 | 0007001118 | No | $181.00 | $179.00 | N/A | N/A | $360.00 |
| 0005003899 | 0007001119 | No | $2,126.00 | $2,106.00 | N/A | N/A | $4,232.00 |
| 0005003899 | 0007001120 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001121 | No | $190.00 | $188.00 | N/A | N/A | $378.00 |
| 0005003899 | 0007001122 | No | $66.00 | $65.00 | N/A | N/A | $131.00 |
| 0005003899 | 0007001123 | No | $30.00 | $30.00 | N/A | N/A | $60.00 |
| 0005003899 | 0007001124 | No | $39.00 | $38.00 | N/A | N/A | $77.00 |
| 0005003899 | 0007001125 | No | $358.00 | $354.00 | N/A | N/A | $712.00 |
| 0005003899 | 0007001127 | No | $149.00 | $148.00 | N/A | N/A | $297.00 |
| 0005003899 | 0007001130 | No | $48.00 | $48.00 | N/A | N/A | $96.00 |
| 0005003899 | 0007001131 | No | $10.00 | $9.00 | N/A | N/A | $19.00 |
| 0005003899 | 0007001132 | No | $30.00 | $30.00 | N/A | N/A | $60.00 |
| 0005003899 | 0007001133 | No | $50.00 | $49.00 | N/A | N/A | $99.00 |
| 0005003899 | 0007001134 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001135 | No | $367.00 | $363.00 | N/A | N/A | $730.00 |
| 0005003899 | 0007001136 | No | $367.00 | $363.00 | N/A | N/A | $730.00 |
| 0005003899 | 0007001137 | No | $52.00 | $51.00 | N/A | N/A | $103.00 |
| 0005003899 | 0007001138 | No | $10,619.00 | $10,520.00 | N/A | N/A | $21,139.00 |
| 0005003899 | 0007001139 | No | $67.00 | $67.00 | N/A | N/A | $134.00 |
| 0005003899 | 0007001141 | No | $363.00 | $360.00 | N/A | N/A | $723.00 |
| 0005003899 | 0007001142 | No | $146.00 | $144.00 | N/A | N/A | $290.00 |
| 0005003899 | 0007001143 | No | $1,362.00 | $1,349.00 | N/A | N/A | $2,711.00 |
| 0005003899 | 0007001147 | No | $7,709.00 | $7,637.00 | N/A | N/A | $15,346.00 |
| 0005003899 | 0007001149 | No | $398.00 | $395.00 | N/A | N/A | $793.00 |
| 0005003899 | 0007001150 | No | $310.00 | $307.00 | N/A | N/A | $617.00 |
| 0005003899 | 0007001151 | No | $77.00 | $76.00 | N/A | N/A | $153.00 |
| 0005003899 | 0007001153 | No | $100.00 | $99.00 | N/A | N/A | $199.00 |
| 0005003899 | 0007001156 | No | $148.00 | $147.00 | N/A | N/A | $295.00 |
| 0005003899 | 0007001157 | No | $53.00 | $53.00 | N/A | N/A | $106.00 |
| 0005003899 | 0007001158 | No | $75.00 | $74.00 | N/A | N/A | $149.00 |
| 0005003899 | 0007001159 | No | $309.00 | $306.00 | N/A | N/A | $615.00 |
| 0005003899 | 0007001160 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001162 | No | $94.00 | $93.00 | N/A | N/A | $187.00 |
| 0005003899 | 0007001164 | No | $422.00 | $418.00 | N/A | N/A | $840.00 |
| 0005003899 | 0007001165 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001166 | No | $9.00 | $9.00 | N/A | N/A | $18.00 |
| 0005003899 | 0007001167 | No | $14.00 | $13.00 | N/A | N/A | $27.00 |
| 0005003899 | 0007001168 | No | $21.00 | $21.00 | N/A | N/A | $42.00 |
| 0005003899 | 0007001170 | No | $115.00 | $113.00 | N/A | N/A | $228.00 |
| 0005003899 | 0007001177 | No | $33.00 | $33.00 | N/A | N/A | $66.00 |
| 0005003899 | 0007001182 | No | $489.00 | $484.00 | N/A | N/A | $973.00 |
| 0005003899 | 0007001185 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001191 | No | $83.00 | $82.00 | N/A | N/A | $165.00 |
| 0005003899 | 0007001192 | No | $293.00 | $290.00 | N/A | N/A | $583.00 |
| 0005003899 | 0007001193 | No | $112.00 | $111.00 | N/A | N/A | $223.00 |
| 0005003899 | 0007001194 | No | $122.00 | $120.00 | N/A | N/A | $242.00 |
| 0005003899 | 0007001196 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001197 | No | $26.00 | $26.00 | N/A | N/A | $52.00 |
| 0005003899 | 0007001198 | No | $559.00 | $554.00 | N/A | N/A | $1,113.00 |
| 0005003899 | 0007001199 | No | $333.00 | $330.00 | N/A | N/A | $663.00 |
| 0005003899 | 0007001203 | No | $330.00 | $327.00 | N/A | N/A | $657.00 |
| 0005003899 | 0007001205 | No | $10.00 | $10.00 | N/A | N/A | $20.00 |
| 0005003899 | 0007001206 | No | $30.00 | $30.00 | N/A | N/A | $60.00 |
| 0005003899 | 0007001207 | No | $146.00 | $145.00 | N/A | N/A | $291.00 |
| 0005003899 | 0007001208 | No | $2,169.00 | $2,148.00 | N/A | N/A | $4,317.00 |
| 0005003899 | 0007001209 | No | $513.00 | $508.00 | N/A | N/A | $1,021.00 |
| 0005003899 | 0007001210 | No | $40.00 | $39.00 | N/A | N/A | $79.00 |
| 0005003899 | 0007001211 | No | $223.00 | $221.00 | N/A | N/A | $444.00 |
| 0005003899 | 0007001212 | No | $36.00 | $36.00 | N/A | N/A | $72.00 |
| 0005003899 | 0007001213 | No | $146.00 | $145.00 | N/A | N/A | $291.00 |
| 0005003899 | 0007001215 | No | $11.00 | $11.00 | N/A | N/A | $22.00 |
| 0005003899 | 0007001216 | No | $37.00 | $37.00 | N/A | N/A | $74.00 |
| 0005003899 | 0007001219 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001220 | No | $95.00 | $94.00 | N/A | N/A | $189.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001222 | No | $231.00 | $228.00 | N/A | N/A | $459.00 |
| 0005003899 | 0007001224 | No | $16.00 | $16.00 | N/A | N/A | $32.00 |
| 0005003899 | 0007001225 | No | $115.00 | $114.00 | N/A | N/A | $229.00 |
| 0005003899 | 0007001226 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001227 | No | $543.00 | $538.00 | N/A | N/A | $1,081.00 |
| 0005003899 | 0007001228 | No | $37.00 | $37.00 | N/A | N/A | $74.00 |
| 0005003899 | 0007001229 | No | $450.00 | $446.00 | N/A | N/A | $896.00 |
| 0005003899 | 0007001230 | No | $32.00 | $32.00 | N/A | N/A | $64.00 |
| 0005003899 | 0007001231 | No | $747.00 | $740.00 | N/A | N/A | $1,487.00 |
| 0005003899 | 0007001232 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001233 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001234 | No | $411.00 | $407.00 | N/A | N/A | $818.00 |
| 0005003899 | 0007001235 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001236 | No | $33.00 | $33.00 | N/A | N/A | $66.00 |
| 0005003899 | 0007001237 | No | $109.00 | $108.00 | N/A | N/A | $217.00 |
| 0005003899 | 0007001238 | No | $528.00 | $523.00 | N/A | N/A | $1,051.00 |
| 0005003899 | 0007001239 | No | $117.00 | $116.00 | N/A | N/A | $233.00 |
| 0005003899 | 0007001241 | No | $134.00 | $133.00 | N/A | N/A | $267.00 |
| 0005003899 | 0007001242 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001243 | No | $21.00 | $21.00 | N/A | N/A | $42.00 |
| 0005003899 | 0007001245 | No | $7.00 | $7.00 | N/A | N/A | $14.00 |
| 0005003899 | 0007001247 | No | $50.00 | $50.00 | N/A | N/A | $100.00 |
| 0005003899 | 0007001248 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001249 | No | $34.00 | $33.00 | N/A | N/A | $67.00 |
| 0005003899 | 0007001250 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005003899 | 0007001251 | No | $91.00 | $90.00 | N/A | N/A | $181.00 |
| 0005003899 | 0007001254 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001255 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001256 | No | $26.00 | $25.00 | N/A | N/A | $51.00 |
| 0005003899 | 0007001257 | No | $8.00 | $8.00 | N/A | N/A | $16.00 |
| 0005003899 | 0007001258 | No | $26.00 | $25.00 | N/A | N/A | $51.00 |
| 0005003899 | 0007001259 | No | $126.00 | $125.00 | N/A | N/A | $251.00 |
| 0005003899 | 0007001260 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001265 | No | $75.00 | $74.00 | N/A | N/A | $149.00 |
| 0005003899 | 0007001266 | No | $53.00 | $53.00 | N/A | N/A | $106.00 |
| 0005003899 | 0007001267 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001268 | No | $19.00 | $19.00 | N/A | N/A | $38.00 |
| 0005003899 | 0007001269 | No | $50.00 | $49.00 | N/A | N/A | $99.00 |
| 0005003899 | 0007001270 | No | $115.00 | $114.00 | N/A | N/A | $229.00 |
| 0005003899 | 0007001271 | No | $14.00 | $13.00 | N/A | N/A | $27.00 |
| 0005003899 | 0007001272 | No | $72.00 | $71.00 | N/A | N/A | $143.00 |
| 0005003899 | 0007001273 | No | $24.00 | $23.00 | N/A | N/A | $47.00 |
| 0005003899 | 0007001274 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001275 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001276 | No | $93.00 | $92.00 | N/A | N/A | $185.00 |
| 0005003899 | 0007001277 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005003899 | 0007001279 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001280 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001284 | No | $22.00 | $22.00 | N/A | N/A | $44.00 |
| 0005003899 | 0007001285 | No | $10.00 | $9.00 | N/A | N/A | $19.00 |
| 0005003899 | 0007001286 | No | $53.00 | $52.00 | N/A | N/A | $105.00 |
| 0005003899 | 0007001287 | No | $14.00 | $13.00 | N/A | N/A | $27.00 |
| 0005003899 | 0007001288 | No | $306.00 | $304.00 | N/A | N/A | $610.00 |
| 0005003899 | 0007001289 | No | $8,515.00 | $8,435.00 | N/A | N/A | $16,950.00 |
| 0005003899 | 0007001290 | No | $11.00 | $11.00 | N/A | N/A | $22.00 |
| 0005003899 | 0007001291 | No | $52.00 | $52.00 | N/A | N/A | $104.00 |
| 0005003899 | 0007001292 | No | $34.00 | $34.00 | N/A | N/A | $68.00 |
| 0005003899 | 0007001293 | No | $7,692.00 | $7,620.00 | N/A | N/A | $15,312.00 |
| 0005003899 | 0007001294 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001295 | No | $33.00 | $33.00 | N/A | N/A | $66.00 |
| 0005003899 | 0007001296 | No | $56.00 | $55.00 | N/A | N/A | $111.00 |
| 0005003899 | 0007001297 | No | $20.00 | $20.00 | N/A | N/A | $40.00 |
| 0005003899 | 0007001298 | No | $23.00 | $22.00 | N/A | N/A | $45.00 |
| 0005003899 | 0007001299 | No | $41.00 | $40.00 | N/A | N/A | $81.00 |
| 0005003899 | 0007001300 | No | $130.00 | $129.00 | N/A | N/A | $259.00 |
| 0005003899 | 0007001301 | No | $283.00 | $280.00 | N/A | N/A | $563.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001302 | No | $44.00 | $43.00 | N/A | N/A | $87.00 |
| 0005003899 | 0007001303 | No | $161.00 | $159.00 | N/A | N/A | $320.00 |
| 0005003899 | 0007001304 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001305 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005003899 | 0007001306 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001307 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001308 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001309 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001310 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001311 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005003899 | 0007001312 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001313 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001314 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001315 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001316 | No | $11,874.00 | $11,763.00 | N/A | N/A | $23,637.00 |
| 0005003899 | 0007001317 | No | $69.00 | $68.00 | N/A | N/A | $137.00 |
| 0005003899 | 0007001318 | No | $870.00 | $862.00 | N/A | N/A | $1,732.00 |
| 0005003899 | 0007001319 | No | $259.00 | $257.00 | N/A | N/A | $516.00 |
| 0005003899 | 0007001320 | No | $44.00 | $44.00 | N/A | N/A | $88.00 |
| 0005003899 | 0007001321 | No | $328.00 | $325.00 | N/A | N/A | $653.00 |
| 0005003899 | 0007001322 | No | $32.00 | $32.00 | N/A | N/A | $64.00 |
| 0005003899 | 0007001323 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001324 | No | $11.00 | $10.00 | N/A | N/A | $21.00 |
| 0005003899 | 0007001326 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001328 | No | $100.00 | $99.00 | N/A | N/A | $199.00 |
| 0005003899 | 0007001329 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001330 | No | $46.00 | $46.00 | N/A | N/A | $92.00 |
| 0005003899 | 0007001331 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001332 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001333 | No | $148.00 | $147.00 | N/A | N/A | $295.00 |
| 0005003899 | 0007001334 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001336 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001337 | No | $9.00 | $9.00 | N/A | N/A | $18.00 |
| 0005003899 | 0007001338 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001339 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001340 | No | $26.00 | $26.00 | N/A | N/A | $52.00 |
| 0005003899 | 0007001341 | No | $139.00 | $137.00 | N/A | N/A | $276.00 |
| 0005003899 | 0007001342 | No | $19.00 | $19.00 | N/A | N/A | $38.00 |
| 0005003899 | 0007001343 | No | $26.00 | $26.00 | N/A | N/A | $52.00 |
| 0005003899 | 0007001344 | No | $34.00 | $34.00 | N/A | N/A | $68.00 |
| 0005003899 | 0007001345 | No | $54.00 | $54.00 | N/A | N/A | $108.00 |
| 0005003899 | 0007001347 | No | $21.00 | $21.00 | N/A | N/A | $42.00 |
| 0005003899 | 0007001349 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001350 | No | $7.00 | $7.00 | N/A | N/A | $14.00 |
| 0005003899 | 0007001354 | No | $12.00 | $12.00 | N/A | N/A | $24.00 |
| 0005003899 | 0007001355 | No | $111.00 | $110.00 | N/A | N/A | $221.00 |
| 0005003899 | 0007001356 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001358 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001359 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001360 | No | $33.00 | $33.00 | N/A | N/A | $66.00 |
| 0005003899 | 0007001361 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001364 | No | $31.00 | $30.00 | N/A | N/A | $61.00 |
| 0005003899 | 0007001365 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001366 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001367 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001368 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001369 | No | $11.00 | $11.00 | N/A | N/A | $22.00 |
| 0005003899 | 0007001370 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001371 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001372 | No | $42.00 | $42.00 | N/A | N/A | $84.00 |
| 0005003899 | 0007001374 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001375 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001377 | No | $38.00 | $37.00 | N/A | N/A | $75.00 |
| 0005003899 | 0007001380 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001381 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001383 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001387 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001388 | No | $169.00 | $167.00 | N/A | N/A | $336.00 |
| 0005003899 | 0007001389 | No | $33.00 | $33.00 | N/A | N/A | $66.00 |
| 0005003899 | 0007001390 | No | $10.00 | $10.00 | N/A | N/A | $20.00 |
| 0005003899 | 0007001393 | No | $18.00 | $18.00 | N/A | N/A | $36.00 |
| 0005003899 | 0007001394 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001395 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001397 | No | $94.00 | $93.00 | N/A | N/A | $187.00 |
| 0005003899 | 0007001398 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001399 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001419 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005003899 | 0007001422 | No | $35.00 | $35.00 | N/A | N/A | $70.00 |
| 0005003899 | 0007001424 | No | $22.00 | $22.00 | N/A | N/A | $44.00 |
| 0005003899 | 0007001429 | No | $72.00 | $72.00 | N/A | N/A | $144.00 |
| 0005003899 | 0007001434 | No | $6.00 | $6.00 | N/A | N/A | $12.00 |
| 0005003899 | 0007001436 | No | $14.00 | $14.00 | N/A | N/A | $28.00 |
| 0005003899 | 0007001440 | No | $85.00 | $84.00 | N/A | N/A | $169.00 |
| 0005003899 | 0007001441 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001444 | No | $361.00 | $357.00 | N/A | N/A | $718.00 |
| 0005003899 | 0007001445 | No | $7.00 | $7.00 | N/A | N/A | $14.00 |
| 0005003899 | 0007001446 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001449 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001450 | No | $65.00 | $65.00 | N/A | N/A | $130.00 |
| 0005003899 | 0007001454 | No | $37.00 | $36.00 | N/A | N/A | $73.00 |
| 0005003899 | 0007001455 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005003899 | 0007001456 | No | $77.00 | $76.00 | N/A | N/A | $153.00 |
| 0005003899 | 0007001457 | No | $96.00 | $95.00 | N/A | N/A | $191.00 |
| 0005003899 | 0007001458 | No | $166.00 | $164.00 | N/A | N/A | $330.00 |
| 0005003899 | 0007001459 | No | $11.00 | $10.00 | N/A | N/A | $21.00 |
| 0005003899 | 0007001460 | No | $185.00 | $183.00 | N/A | N/A | $368.00 |
| 0005003899 | 0007001461 | No | $10.00 | $10.00 | N/A | N/A | $20.00 |
| 0005003899 | 0007001462 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001463 | No | $32.00 | $32.00 | N/A | N/A | $64.00 |
| 0005003899 | 0007001464 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001465 | No | $296.00 | $294.00 | N/A | N/A | $590.00 |
| 0005003899 | 0007001466 | No | $20.00 | $20.00 | N/A | N/A | $40.00 |
| 0005003899 | 0007001467 | No | $239.00 | $237.00 | N/A | N/A | $476.00 |
| 0005003899 | 0007001468 | No | $81.00 | $80.00 | N/A | N/A | $161.00 |
| 0005003899 | 0007001469 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001470 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001471 | No | $60.00 | $60.00 | N/A | N/A | $120.00 |
| 0005003899 | 0007001472 | No | $14.00 | $14.00 | N/A | N/A | $28.00 |
| 0005003899 | 0007001473 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001474 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001475 | No | $113.00 | $112.00 | N/A | N/A | $225.00 |
| 0005003899 | 0007001477 | No | $113.00 | $112.00 | N/A | N/A | $225.00 |
| 0005003899 | 0007001478 | No | $10.00 | $9.00 | N/A | N/A | $19.00 |
| 0005003899 | 0007001479 | No | $35.00 | $35.00 | N/A | N/A | $70.00 |
| 0005003899 | 0007001481 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001482 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005003899 | 0007001483 | No | $14.00 | $14.00 | N/A | N/A | $28.00 |
| 0005003899 | 0007001485 | No | $8.00 | $8.00 | N/A | N/A | $16.00 |
| 0005003899 | 0007001487 | No | $134.00 | $133.00 | N/A | N/A | $267.00 |
| 0005003899 | 0007001488 | No | $48.00 | $48.00 | N/A | N/A | $96.00 |
| 0005003899 | 0007001489 | No | $166.00 | $164.00 | N/A | N/A | $330.00 |
| 0005003899 | 0007001492 | No | $158.00 | $156.00 | N/A | N/A | $314.00 |
| 0005003899 | 0007001493 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001497 | No | $93.00 | $92.00 | N/A | N/A | $185.00 |
| 0005003899 | 0007001498 | No | $38.00 | $37.00 | N/A | N/A | $75.00 |
| 0005003899 | 0007001499 | No | $88.00 | $87.00 | N/A | N/A | $175.00 |
| 0005003899 | 0007001500 | No | $1,034.00 | $1,024.00 | N/A | N/A | $2,058.00 |
| 0005003899 | 0007001503 | No | $70.00 | $70.00 | N/A | N/A | $140.00 |
| 0005003899 | 0007001504 | No | $94.00 | $93.00 | N/A | N/A | $187.00 |
| 0005003899 | 0007001505 | No | $672.00 | $665.00 | N/A | N/A | $1,337.00 |
| 0005003899 | 0007001506 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0005003899 | 0007001507 | No | $739.00 | $732.00 | N/A | N/A | $1,471.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003899 | 0007001508 | No | $244.00 | $241.00 | N/A | N/A | $485.00 |
| 0005003899 | 0007001509 | No | $103.00 | $102.00 | N/A | N/A | $205.00 |
| 0005003899 | 0007001510 | No | $338.00 | $335.00 | N/A | N/A | $673.00 |
| 0005003899 | 0007001514 | No | $377.00 | $374.00 | N/A | N/A | $751.00 |
| 0005003899 | 0007001515 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001516 | No | $51.00 | $50.00 | N/A | N/A | $101.00 |
| 0005003899 | 0007001517 | No | $93.00 | $92.00 | N/A | N/A | $185.00 |
| 0005003899 | 0007001518 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001519 | No | $36.00 | $36.00 | N/A | N/A | $72.00 |
| 0005003899 | 0007001520 | No | $30.00 | $30.00 | N/A | N/A | $60.00 |
| 0005003899 | 0007001521 | No | $12.00 | $12.00 | N/A | N/A | $24.00 |
| 0005003899 | 0007001522 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001523 | No | $15,853.00 | $15,705.00 | N/A | N/A | $31,558.00 |
| 0005003899 | 0007001524 | No | $41,078.00 | $40,693.00 | N/A | N/A | $81,771.00 |
| 0005003899 | 0007001525 | No | $1,041.00 | $1,031.00 | N/A | N/A | $2,072.00 |
| 0005003899 | 0007001526 | No | $979.00 | $970.00 | N/A | N/A | $1,949.00 |
| 0005003899 | 0007001527 | No | $994.00 | $985.00 | N/A | N/A | $1,979.00 |
| 0005003899 | 0007001528 | No | $3,428.00 | $3,396.00 | N/A | N/A | $6,824.00 |
| 0005003899 | 0007001529 | No | $1,065.00 | $1,055.00 | N/A | N/A | $2,120.00 |
| 0005003899 | 0007001532 | No | $742.00 | $735.00 | N/A | N/A | $1,477.00 |
| 0005003899 | 0007001534 | No | $21.00 | $20.00 | N/A | N/A | $41.00 |
| 0005003899 | 0007001536 | No | $7,243.00 | $7,175.00 | N/A | N/A | $14,418.00 |
| 0005003899 | 0007001537 | No | $4,748.00 | $4,704.00 | N/A | N/A | $9,452.00 |
| 0005003899 | 0007001538 | No | $434.00 | $430.00 | N/A | N/A | $864.00 |
| 0005003899 | 0007001539 | No | $4,226.00 | $4,186.00 | N/A | N/A | $8,412.00 |
| 0005003899 | 0007001540 | No | $25,191.00 | $24,954.00 | N/A | N/A | $50,145.00 |
| 0005003899 | 0007001542 | No | $221.00 | $219.00 | N/A | N/A | $440.00 |
| 0005003899 | 0007001543 | No | $228.00 | $225.00 | N/A | N/A | $453.00 |
| 0005003899 | 0007001544 | No | $49.00 | $48.00 | N/A | N/A | $97.00 |
| 0005003899 | 0007001546 | No | $691.00 | $684.00 | N/A | N/A | $1,375.00 |
| 0005003899 | 0007001547 | No | $383.00 | $379.00 | N/A | N/A | $762.00 |
| 0005003899 | 0007001548 | No | $1,053.00 | $1,043.00 | N/A | N/A | $2,096.00 |
| 0005003899 | 0007001549 | No | $4,754.00 | $4,709.00 | N/A | N/A | $9,463.00 |
| 0005003899 | 0007001550 | No | $599.00 | $593.00 | N/A | N/A | $1,192.00 |
| 0005003899 | 0007001551 | No | $498.00 | $494.00 | N/A | N/A | $992.00 |
| 0005003899 | 0007001552 | No | $495.00 | $491.00 | N/A | N/A | $986.00 |
| 0005003899 | 0007001553 | No | $18.00 | $18.00 | N/A | N/A | $36.00 |
| 0005003899 | 0007001554 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001555 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001556 | No | $149.00 | $148.00 | N/A | N/A | $297.00 |
| 0005003899 | 0007001557 | No | $8,640.00 | $8,559.00 | N/A | N/A | $17,199.00 |
| 0005003899 | 0007001558 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001559 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001561 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001562 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001563 | No | $46.00 | $46.00 | N/A | N/A | $92.00 |
| 0005003899 | 0007001566 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001572 | No | $99.00 | $99.00 | N/A | N/A | $198.00 |
| 0005003899 | 0007001574 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003899 | 0007001575 | No | $2,526.00 | $2,502.00 | N/A | N/A | $5,028.00 |
| 0005003899 | 0007001576 | No | $1,558.00 | $1,544.00 | N/A | N/A | $3,102.00 |
| 0005003899 | 0007001577 | No | $1,352.00 | $1,339.00 | N/A | N/A | $2,691.00 |
| 0005003899 | 0007001578 | No | $6,393.00 | $6,333.00 | N/A | N/A | $12,726.00 |
| 0005003901 | 0007001797 | No | $84,434.00 | $83,643.00 | $174,305.00 | $71,184.00 | $413,566.00 |
| 0005003904 | 0010032896 | No | $13,662.00 | N/A | N/A | N/A | $13,662.00 |
| 0005003905 | 0010032679 | No | $1,528.00 | $1,514.00 | $3,154.00 | $1,288.00 | $7,484.00 |
| 0005003905 | 0085000136 | No | $4,200.00 | $4,161.00 | $8,671.00 | $3,541.00 | $20,573.00 |
| 0005003908 | 0010032681 | No | $25,437.00 | $25,199.00 | $52,513.00 | $21,445.00 | $124,594.00 |
| 0005003909 | 0010032682 | No | $1,101.00 | $1,091.00 | $2,273.00 | $928.00 | $5,393.00 |
| 0005003913 | 0010032683 | No | $147.00 | $146.00 | $304.00 | $124.00 | $721.00 |
| 0005003915 | 0007001819 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005003916 | 0007001794 | No | $220,719.00 | $218,650.00 | $455,651.00 | $186,081.00 | $1,081,101.00 |
| 0005003917 | 0010000344 | No | $2,656.00 | N/A | N/A | N/A | $2,656.00 |
| 0005003925 | 0010032653 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005003927 | 0007001809 | No | $1,121.00 | $1,110.00 | $2,313.00 | $945.00 | $5,489.00 |
| 0005003933 | 0010032630 | No | $68.00 | $68.00 | $141.00 | $58.00 | $335.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003939 | 0007015339 | No | $12,412.00 | $12,296.00 | $25,623.00 | $10,464.00 | $60,795.00 |
| 0005003950 | 0010032939 | No | $27.00 | $26.00 | $55.00 | $23.00 | $131.00 |
| 0005003950 | 0010032940 | No | $104.00 | $103.00 | $215.00 | $88.00 | $510.00 |
| 0005003950 | 0010032941 | No | $122.00 | $121.00 | $252.00 | $103.00 | $598.00 |
| 0005003964 | 0010019723 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0005003964 | 0010019724 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003964 | 0010019725 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003964 | 0010019726 | No | $156.00 | N/A | N/A | N/A | $156.00 |
| 0005003994 | 0010031719 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031722 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031914 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031916 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031917 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031921 | No | $137.00 | N/A | N/A | N/A | $137.00 |
| 0005003994 | 0010031922 | No | $64.00 | N/A | N/A | N/A | $64.00 |
| 0005003994 | 0010031923 | No | $16.00 | N/A | N/A | N/A | $16.00 |
| 0005003994 | 0010031924 | No | $68.00 | N/A | N/A | N/A | $68.00 |
| 0005003994 | 0010031925 | No | $310.00 | N/A | N/A | N/A | $310.00 |
| 0005003994 | 0010031926 | No | $380.00 | N/A | N/A | N/A | $380.00 |
| 0005003994 | 0010031927 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005003994 | 0010031928 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031930 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031931 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031938 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031939 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031940 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031941 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031942 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031944 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031945 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031946 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031947 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031948 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031949 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031951 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031954 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031955 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031958 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003994 | 0010031959 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031960 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031961 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031962 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031963 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031964 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031966 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031967 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031968 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031969 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031970 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0005003994 | 0010031971 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005003994 | 0010031973 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031974 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031975 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031976 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031977 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031979 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031981 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031983 | No | $51.00 | N/A | N/A | N/A | $51.00 |
| 0005003994 | 0010031984 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031985 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031992 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031997 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031998 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010031999 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032000 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032002 | No | $109.00 | N/A | N/A | N/A | $109.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003994 | 0010032006 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005003994 | 0010032025 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032026 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032027 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032028 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0005003994 | 0010032029 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032030 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032031 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032042 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032043 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032044 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032047 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032048 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032049 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032050 | No | $37.00 | N/A | N/A | N/A | $37.00 |
| 0005003994 | 0010032051 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032053 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032054 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032055 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032056 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032057 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032058 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032059 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032060 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032061 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032062 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032063 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032064 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032065 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032066 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032067 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032068 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032069 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032070 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032071 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032072 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032076 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032077 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032079 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032080 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032081 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032082 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032083 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032084 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032085 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032086 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032087 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032088 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005003994 | 0010032092 | No | $26.00 | N/A | N/A | N/A | $26.00 |
| 0005003994 | 0010032093 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032096 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032097 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032098 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032099 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032100 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032101 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032102 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032103 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032104 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032105 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032106 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032107 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0005003994 | 0010032108 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032109 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032115 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032116 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003994 | 0010032117 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032118 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032119 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032120 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032121 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032122 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032123 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032157 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032166 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032175 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032177 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032201 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032210 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032211 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032212 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032213 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032219 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032220 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032221 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032222 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032223 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032224 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032225 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032226 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032227 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032228 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032229 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032230 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032231 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032232 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032233 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032234 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032235 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032236 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032237 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032238 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032241 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0005003994 | 0010032242 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005003994 | 0010032243 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032244 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032249 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032253 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032254 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032255 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032256 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032257 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032258 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032259 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032260 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032261 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032262 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032263 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032264 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032265 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032266 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032267 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032268 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032269 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032270 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032273 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032298 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032327 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032347 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032348 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003994 | 0010032349 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005003996 | 0007000268 | No | $6,326.00 | $6,266.00 | N/A | N/A | $12,592.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005003996 | 0010019707 | No | $601.00 | $595.00 | N/A | N/A | $1,196.00 |
| 0005003996 | 0010019708 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005003998 | 0007001824 | No | $6,559.00 | N/A | N/A | N/A | $6,559.00 |
| 0005004006 | 0010000330 | No | $276.00 | $273.00 | $570.00 | $233.00 | $1,352.00 |
| 0005004006 | 0010000331 | No | $25.00 | $24.00 | $51.00 | $21.00 | $121.00 |
| 0005004006 | 0010000332 | No | $54.00 | $54.00 | $112.00 | $46.00 | $266.00 |
| 0005004006 | 0010000333 | No | $298.00 | $296.00 | $616.00 | $252.00 | $1,462.00 |
| 0005004006 | 0010000335 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004006 | 0010000336 | No | $242.00 | $240.00 | $501.00 | $204.00 | $1,187.00 |
| 0005004006 | 0010000337 | No | $10,202.00 | $10,107.00 | $21,062.00 | $8,601.00 | $49,972.00 |
| 0005004006 | 0010009230 | No | $3,653.00 | $3,619.00 | $7,541.00 | $3,080.00 | $17,893.00 |
| 0005004018 | 0085000026 | No | $16.00 | $16.00 | N/A | N/A | $32.00 |
| 0005004019 | 0010032629 | No | $19,986.00 | $19,798.00 | $41,258.00 | $16,849.00 | $97,891.00 |
| 0005004020 | 0010005590 | No | $376.00 | $373.00 | N/A | N/A | $749.00 |
| 0005004021 | 0010005591 | No | $1,299.00 | $1,287.00 | N/A | N/A | $2,586.00 |
| 0005004022 | 0010005592 | No | $27.00 | $27.00 | N/A | N/A | $54.00 |
| 0005004023 | 0010005593 | No | $49.00 | $48.00 | N/A | N/A | $97.00 |
| 0005004025 | 0010005594 | No | $18.00 | $18.00 | N/A | N/A | $36.00 |
| 0005004026 | 0007000546 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004028 | 0010005595 | No | $15.00 | $15.00 | N/A | N/A | $30.00 |
| 0005004029 | 0007001837 | No | $127.00 | N/A | N/A | N/A | $127.00 |
| 0005004030 | 0010000319 | No | $76.00 | $76.00 | $158.00 | $64.00 | $374.00 |
| 0005004030 | 0010000320 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005004030 | 0010000321 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005004030 | 0010000322 | No | $92.00 | $91.00 | $189.00 | $77.00 | $449.00 |
| 0005004030 | 0010000324 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004030 | 0010000325 | No | $63.00 | $62.00 | $130.00 | $53.00 | $308.00 |
| 0005004030 | 0010000326 | No | $64.00 | $64.00 | $133.00 | $54.00 | $315.00 |
| 0005004030 | 0010009229 | No | $1,285.00 | $1,273.00 | $2,653.00 | $1,084.00 | $6,295.00 |
| 0005004034 | 0010005589 | No | $7.00 | $7.00 | N/A | N/A | $14.00 |
| 0005004035 | 0085000025 | No | $12,687.00 | $12,568.00 | N/A | N/A | $25,255.00 |
| 0005004036 | 0010000318 | No | $466,117.00 | N/A | N/A | N/A | $466,117.00 |
| 0005004037 | 0085000032 | No | $2,779.00 | $2,753.00 | N/A | N/A | $5,532.00 |
| 0005004038 | 0010005588 | No | $4,452.00 | $4,410.00 | N/A | N/A | $8,862.00 |
| 0005004039 | 0010032698 | No | $2,775.00 | $2,749.00 | $5,729.00 | $2,340.00 | $13,593.00 |
| 0005004040 | 0010032697 | No | $7,035.00 | $6,969.00 | N/A | N/A | $14,004.00 |
| 0005004042 | 0007014383 | No | $5,951.00 | $5,895.00 | $12,285.00 | $5,017.00 | $29,148.00 |
| 0005004048 | 0010000279 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004048 | 0010000280 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004053 | 0007008933 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004053 | 0007008934 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005004053 | 0007008935 | No | $28.00 | $28.00 | $58.00 | $24.00 | $138.00 |
| 0005004053 | 0007008936 | No | $74.00 | $73.00 | $153.00 | $62.00 | $362.00 |
| 0005004053 | 0007008937 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004053 | 0007008938 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004055 | 0010000312 | No | $21,870.00 | $21,665.00 | $45,148.00 | $18,438.00 | $107,121.00 |
| 0005004056 | 0010005585 | No | $30.00 | $30.00 | N/A | N/A | $60.00 |
| 0005004057 | 0010005584 | No | $14.00 | $14.00 | N/A | N/A | $28.00 |
| 0005004058 | 0010005583 | No | $7.00 | $7.00 | N/A | N/A | $14.00 |
| 0005004059 | 0010005582 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004060 | 0010005581 | No | $367.00 | $364.00 | N/A | N/A | $731.00 |
| 0005004061 | 0010005580 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004062 | 0010005579 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004063 | 0010005578 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004067 | 0010032639 | No | $3,207.00 | $3,177.00 | $6,621.00 | $2,704.00 | $15,709.00 |
| 0005004068 | 0010032640 | No | $254.00 | $252.00 | $525.00 | $215.00 | $1,246.00 |
| 0005004069 | 0010032661 | No | $2,276.00 | $2,255.00 | $4,699.00 | $1,919.00 | $11,149.00 |
| 0005004070 | 0010029986 | No | $2,799,633.00 | $2,773,385.00 | $5,779,535.00 | $2,360,278.00 | $13,712,831.00 |
| 0005004072 | 0010036210 | No | $41.00 | $41.00 | $84.00 | $34.00 | $200.00 |
| 0005004072 | 0010036211 | No | $509.00 | $504.00 | $1,050.00 | $429.00 | $2,492.00 |
| 0005004072 | 0010036212 | No | $62.00 | $62.00 | $129.00 | $53.00 | $306.00 |
| 0005004072 | 0010036213 | No | $1,055.00 | $1,045.00 | $2,179.00 | $890.00 | $5,169.00 |
| 0005004072 | 0010036214 | No | $31.00 | $31.00 | $64.00 | $26.00 | $152.00 |
| 0005004072 | 0010036215 | No | $569.00 | $564.00 | $1,175.00 | $480.00 | $2,788.00 |
| 0005004072 | 0010036216 | No | $502.00 | $497.00 | $1,037.00 | $423.00 | $2,459.00 |
| 0005004072 | 0010036217; 0010036280 | No | $79.00 | $78.00 | $163.00 | $66.00 | $386.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004072 | 0010036219 | No | $442.00 | $438.00 | $913.00 | $373.00 | $2,166.00 |
| 0005004072 | 0010036220 | No | $94.00 | $93.00 | $195.00 | $80.00 | $462.00 |
| 0005004072 | 0010036221 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005004072 | 0010036222 | No | $142.00 | $141.00 | $294.00 | $120.00 | $697.00 |
| 0005004072 | 0010036223 | No | $339.00 | $336.00 | $700.00 | $286.00 | $1,661.00 |
| 0005004072 | 0010036224 | No | $550.00 | $545.00 | $1,135.00 | $464.00 | $2,694.00 |
| 0005004072 | 0010036225 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036226 | No | $218.00 | $216.00 | $450.00 | $184.00 | $1,068.00 |
| 0005004072 | 0010036227 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036230 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036231 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036232 | No | $553.00 | $548.00 | $1,142.00 | $466.00 | $2,709.00 |
| 0005004072 | 0010036233 | No | $18.00 | $18.00 | $38.00 | $16.00 | $90.00 |
| 0005004072 | 0010036234; 0010036257 | No | $44.00 | $43.00 | $90.00 | $37.00 | $214.00 |
| 0005004072 | 0010036235; 0010036258 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005004072 | 0010036236 | No | $14.00 | $14.00 | $29.00 | $12.00 | $69.00 |
| 0005004072 | 0010036237 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0005004072 | 0010036238; 0010036260 | No | $89.00 | $88.00 | $184.00 | $75.00 | $436.00 |
| 0005004072 | 0010036239 | No | $2,162.00 | $2,142.00 | $4,463.00 | $1,823.00 | $10,590.00 |
| 0005004072 | 0010036240 | No | $2,325.00 | $2,304.00 | $4,801.00 | $1,961.00 | $11,391.00 |
| 0005004072 | 0010036241 | No | $21.00 | $21.00 | $43.00 | $17.00 | $102.00 |
| 0005004072 | 0010036242 | No | $12.00 | $12.00 | $26.00 | $10.00 | $60.00 |
| 0005004072 | 0010036243; 0010036267 | No | $53.00 | $52.00 | $109.00 | $44.00 | $258.00 |
| 0005004072 | 0010036244 | No | $71.00 | $70.00 | $147.00 | $60.00 | $348.00 |
| 0005004072 | 0010036245 | No | $77.00 | $76.00 | $159.00 | $65.00 | $377.00 |
| 0005004072 | 0010036246 | No | $162.00 | $160.00 | $334.00 | $137.00 | $793.00 |
| 0005004072 | 0010036249 | No | $153.00 | $151.00 | $315.00 | $129.00 | $748.00 |
| 0005004072 | 0010036250 | No | $36.00 | $36.00 | $74.00 | $30.00 | $176.00 |
| 0005004072 | 0010036251 | No | $109.00 | $108.00 | $225.00 | $92.00 | $534.00 |
| 0005004072 | 0010036252 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005004072 | 0010036253 | No | $130.00 | $129.00 | $269.00 | $110.00 | $638.00 |
| 0005004072 | 0010036254 | No | $346.00 | $343.00 | $714.00 | $292.00 | $1,695.00 |
| 0005004072 | 0010036255 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005004072 | 0010036256 | No | $84.00 | $83.00 | $174.00 | $71.00 | $412.00 |
| 0005004072 | 0010036262 | No | $100.00 | $99.00 | $205.00 | $84.00 | $488.00 |
| 0005004072 | 0010036263 | No | $29.00 | $29.00 | $60.00 | $25.00 | $143.00 |
| 0005004072 | 0010036264 | No | $366.00 | $362.00 | $755.00 | $308.00 | $1,791.00 |
| 0005004072 | 0010036265 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004072 | 0010036266 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036268 | No | $26.00 | $26.00 | $53.00 | $22.00 | $127.00 |
| 0005004072 | 0010036269 | No | $746.00 | $739.00 | $1,540.00 | $629.00 | $3,654.00 |
| 0005004072 | 0010036274 | No | $120.00 | $119.00 | $249.00 | $102.00 | $590.00 |
| 0005004072 | 0010036275 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036276 | No | $137.00 | $135.00 | $282.00 | $115.00 | $669.00 |
| 0005004072 | 0010036277 | No | $20.00 | $19.00 | $40.00 | $17.00 | $96.00 |
| 0005004072 | 0010036278 | No | $124.00 | $123.00 | $256.00 | $104.00 | $607.00 |
| 0005004072 | 0010036282 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004072 | 0010036283 | No | $311.00 | $308.00 | $642.00 | $262.00 | $1,523.00 |
| 0005004072 | 0010036285 | No | $32.00 | $32.00 | $67.00 | $27.00 | $158.00 |
| 0005004072 | 0010036286 | No | $40.00 | $40.00 | $84.00 | $34.00 | $198.00 |
| 0005004072 | 0010036287 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004072 | 0010036288 | No | $29.00 | $29.00 | $59.00 | $24.00 | $141.00 |
| 0005004072 | 0010036289 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004072 | 0010036292 | No | $62.00 | $61.00 | $128.00 | $52.00 | $303.00 |
| 0005004072 | 0010036293 | No | $57.00 | $56.00 | $118.00 | $48.00 | $279.00 |
| 0005004072 | 0010036294 | No | $62.00 | $62.00 | $129.00 | $53.00 | $306.00 |
| 0005004072 | 0010036295 | No | $43.00 | $42.00 | $88.00 | $36.00 | $209.00 |
| 0005004072 | 0010036296 | No | $46.00 | $45.00 | $94.00 | $39.00 | $224.00 |
| 0005004072 | 0010036299 | No | $80.00 | $79.00 | $166.00 | $68.00 | $393.00 |
| 0005004072 | 0010036300 | No | $46.00 | $46.00 | $96.00 | $39.00 | $227.00 |
| 0005004074 | 0010032641 | No | $864,489.00 | $856,384.00 | $1,784,643.00 | $728,822.00 | $4,234,338.00 |
| 0005004075 | 0010032655 | No | $30,340.00 | $30,055.00 | $62,633.00 | $25,578.00 | $148,606.00 |
| 0005004076 | 0010032702 | No | $654.00 | $648.00 | $1,350.00 | $551.00 | $3,203.00 |
| 0005004078 | 0007001795 | No | $17,542.00 | N/A | $36,213.00 | $14,789.00 | $68,544.00 |
| 0005004081 | 0010032932 | No | $10,230.00 | N/A | N/A | N/A | $10,230.00 |
| 0005004085 | 0010000245 | No | $30,575.00 | $30,288.00 | N/A | N/A | $60,863.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004085 | 0010045404 | No | $37,474.00 | $37,123.00 | N/A | N/A | $74,597.00 |
| 0005004093 | 0010002700 | No | $10,350.00 | $10,253.00 | $21,367.00 | $8,726.00 | $50,696.00 |
| 0005004094 | 0010032634 | No | $44,293.00 | $43,878.00 | $91,438.00 | $37,342.00 | $216,951.00 |
| 0005004096 | 0010000038 | No | $299.00 | $296.00 | $617.00 | $252.00 | $1,464.00 |
| 0005004096 | 0010000039 | No | $104.00 | $103.00 | $215.00 | $88.00 | $510.00 |
| 0005004096 | 0010000040 | No | $134.00 | $133.00 | $277.00 | $113.00 | $657.00 |
| 0005004096 | 0010000041 | No | $93.00 | $92.00 | $191.00 | $78.00 | $454.00 |
| 0005004096 | 0010000042 | No | $223.00 | $221.00 | $461.00 | $188.00 | $1,093.00 |
| 0005004096 | 0010000043 | No | $29.00 | $28.00 | $59.00 | $24.00 | $140.00 |
| 0005004096 | 0010000044 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005004096 | 0010000045 | No | $205.00 | $203.00 | $422.00 | $173.00 | $1,003.00 |
| 0005004096 | 0010000046 | No | $129.00 | $128.00 | $266.00 | $109.00 | $632.00 |
| 0005004096 | 0010000047 | No | $255.00 | $253.00 | $526.00 | $215.00 | $1,249.00 |
| 0005004096 | 0010000048 | No | $130.00 | $129.00 | $268.00 | $110.00 | $637.00 |
| 0005004096 | 0010000049 | No | $175.00 | $173.00 | $361.00 | $147.00 | $856.00 |
| 0005004096 | 0010000050 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005004096 | 0010000051 | No | $119.00 | $117.00 | $245.00 | $100.00 | $581.00 |
| 0005004096 | 0010000052 | No | $58.00 | $57.00 | $119.00 | $49.00 | $283.00 |
| 0005004096 | 0010000053 | No | $217.00 | $215.00 | $447.00 | $183.00 | $1,062.00 |
| 0005004096 | 0010000054 | No | $258.00 | $256.00 | $533.00 | $218.00 | $1,265.00 |
| 0005004096 | 0010000055 | No | $112.00 | $111.00 | $231.00 | $94.00 | $548.00 |
| 0005004096 | 0010002701 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004096 | 0010002702 | No | $46.00 | $45.00 | $95.00 | $39.00 | $225.00 |
| 0005004096 | 0010002703 | No | $77.00 | $76.00 | $159.00 | $65.00 | $377.00 |
| 0005004096 | 0010002704 | No | $45.00 | $44.00 | $93.00 | $38.00 | $220.00 |
| 0005004096 | 0010002705 | No | $116.00 | $115.00 | $239.00 | $97.00 | $567.00 |
| 0005004096 | 0010002706 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004096 | 0010002707 | No | $64.00 | $63.00 | $131.00 | $54.00 | $312.00 |
| 0005004096 | 0010002708 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0005004096 | 0010002709 | No | $904.00 | $895.00 | $1,866.00 | $762.00 | $4,427.00 |
| 0005004096 | 0010002710 | No | $1,126.00 | $1,116.00 | $2,325.00 | $950.00 | $5,517.00 |
| 0005004096 | 0010002711 | No | $1,028.00 | $1,019.00 | $2,123.00 | $867.00 | $5,037.00 |
| 0005004096 | 0010002712 | No | $2,551.00 | $2,527.00 | $5,266.00 | $2,151.00 | $12,495.00 |
| 0005004096 | 0010002713 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004096 | 0010002714 | No | $196.00 | $194.00 | $405.00 | $165.00 | $960.00 |
| 0005004096 | 0010002715 | No | $358.00 | $355.00 | $740.00 | $302.00 | $1,755.00 |
| 0005004096 | 0010002716 | No | $59.00 | $58.00 | $121.00 | $49.00 | $287.00 |
| 0005004096 | 0010002717 | No | $3,786.00 | $3,750.00 | $7,815.00 | $3,191.00 | $18,542.00 |
| 0005004096 | 0010002718 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004096 | 0010002719 | No | $68.00 | $67.00 | $140.00 | $57.00 | $332.00 |
| 0005004096 | 0010002720 | No | $16.00 | $16.00 | $34.00 | $14.00 | $80.00 |
| 0005004096 | 0010002721 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005004096 | 0010002722 | No | $1,738.00 | $1,722.00 | $3,589.00 | $1,466.00 | $8,515.00 |
| 0005004096 | 0010002723 | No | $309.00 | $306.00 | $638.00 | $260.00 | $1,513.00 |
| 0005004096 | 0010002724 | No | $233.00 | $231.00 | $482.00 | $197.00 | $1,143.00 |
| 0005004096 | 0010002725 | No | $152.00 | $151.00 | $314.00 | $128.00 | $745.00 |
| 0005004096 | 0010002726 | No | $162.00 | $160.00 | $334.00 | $136.00 | $792.00 |
| 0005004096 | 0010002727 | No | $408.00 | $404.00 | $842.00 | $344.00 | $1,998.00 |
| 0005004096 | 0010002728 | No | $937.00 | $928.00 | $1,934.00 | $790.00 | $4,589.00 |
| 0005004096 | 0010002729 | No | $46.00 | $46.00 | $96.00 | $39.00 | $227.00 |
| 0005004096 | 0010002730 | No | $61.00 | $60.00 | $126.00 | $51.00 | $298.00 |
| 0005004096 | 0010002731 | No | $54.00 | $54.00 | $112.00 | $46.00 | $266.00 |
| 0005004096 | 0010002732 | No | $212.00 | $210.00 | $437.00 | $178.00 | $1,037.00 |
| 0005004096 | 0010002733 | No | $205.00 | $203.00 | $423.00 | $173.00 | $1,004.00 |
| 0005004096 | 0010002734 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004097 | 0007001828 | No | $8,865.00 | $8,782.00 | $18,301.00 | $7,474.00 | $43,422.00 |
| 0005004099 | 0007000313 | No | $68.00 | $68.00 | $141.00 | $58.00 | $335.00 |
| 0005004099 | 0007000315 | No | $484.00 | $480.00 | $999.00 | $408.00 | $2,371.00 |
| 0005004099 | 0007000317 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004099 | 0007000322 | No | $68.00 | $67.00 | $141.00 | $57.00 | $333.00 |
| 0005004099 | 0007000323 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004099 | 0007000324 | No | $4,408.00 | $4,367.00 | $9,101.00 | $3,717.00 | $21,593.00 |
| 0005004099 | 0007000331 | No | $224.00 | $221.00 | $462.00 | $188.00 | $1,095.00 |
| 0005004099 | 0007000334 | No | $127.00 | $126.00 | $263.00 | $107.00 | $623.00 |
| 0005004099 | 0007000338 | No | $993.00 | $983.00 | $2,050.00 | $837.00 | $4,863.00 |
| 0005004099 | 0007000339 | No | $96.00 | $95.00 | $199.00 | $81.00 | $471.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004099 | 0007000342 | No | $1,165.00 | $1,154.00 | $2,406.00 | $982.00 | $5,707.00 |
| 0005004099 | 0007000344 | No | $186.00 | $185.00 | $385.00 | $157.00 | $913.00 |
| 0005004099 | 0007000352 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004099 | 0007000354 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005004099 | 0007000358 | No | $1,411.00 | $1,398.00 | $2,913.00 | $1,190.00 | $6,912.00 |
| 0005004099 | 0007000359 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004099 | 0007000365 | No | $13,223.00 | $13,099.00 | $27,298.00 | $11,148.00 | $64,768.00 |
| 0005004099 | 0007000367 | No | $821.00 | $813.00 | $1,694.00 | $692.00 | $4,020.00 |
| 0005004099 | 0007000368 | No | $1,355.00 | $1,343.00 | $2,798.00 | $1,143.00 | $6,639.00 |
| 0005004099 | 0007000369 | No | $81.00 | $80.00 | $167.00 | $68.00 | $396.00 |
| 0005004099 | 0007000371 | No | $96.00 | $95.00 | $199.00 | $81.00 | $471.00 |
| 0005004099 | 0007000374 | No | $71.00 | $71.00 | $147.00 | $60.00 | $349.00 |
| 0005004099 | 0007000376 | No | $352.00 | $348.00 | $726.00 | $296.00 | $1,722.00 |
| 0005004099 | 0007000568 | No | $114.00 | $113.00 | $236.00 | $96.00 | $559.00 |
| 0005004099 | 0007000569 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004099 | 0010002014 | No | $5,411.00 | $5,360.00 | $11,170.00 | $4,562.00 | $26,503.00 |
| 0005004099 | 0010002016 | No | $21,596.00 | $21,394.00 | $44,583.00 | $18,207.00 | $105,780.00 |
| 0005004099 | 0010002018 | No | $22,943.00 | $22,728.00 | $47,363.00 | $19,342.00 | $112,376.00 |
| 0005004099 | 0010009204 | No | $80,070.00 | $79,319.00 | $165,295.00 | $67,504.00 | $392,188.00 |
| 0005004099 | 0010009205 | No | $540.00 | $535.00 | $1,114.00 | $455.00 | $2,644.00 |
| 0005004099 | 0010009206 | No | $7,940.00 | $7,865.00 | $16,391.00 | $6,694.00 | $38,890.00 |
| 0005004099 | 0010009207 | No | $2,247.00 | $2,226.00 | $4,638.00 | $1,894.00 | $11,005.00 |
| 0005004099 | 0010009208 | No | $262.00 | $260.00 | $541.00 | $221.00 | $1,284.00 |
| 0005004099 | 0010009209 | No | $1,345.00 | $1,332.00 | $2,776.00 | $1,134.00 | $6,587.00 |
| 0005004099 | 0010009210 | No | $54.00 | $53.00 | $111.00 | $45.00 | $263.00 |
| 0005004099 | 0010009211 | No | $428.00 | $424.00 | $883.00 | $360.00 | $2,095.00 |
| 0005004099 | 0010009212 | No | $3,190.00 | $3,160.00 | $6,585.00 | $2,689.00 | $15,624.00 |
| 0005004099 | 0010009213 | No | $363.00 | $360.00 | $750.00 | $306.00 | $1,779.00 |
| 0005004099 | 0010009215 | No | $338.00 | $335.00 | $698.00 | $285.00 | $1,656.00 |
| 0005004099 | 0010009216 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004099 | 0010009218 | No | $654.00 | $648.00 | $1,350.00 | $551.00 | $3,203.00 |
| 0005004099 | 0010009219 | No | $516.00 | $511.00 | $1,065.00 | $435.00 | $2,527.00 |
| 0005004099 | 0010009222 | No | $299.00 | $296.00 | $618.00 | $252.00 | $1,465.00 |
| 0005004099 | 0010009225 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000056 | No | $13,392.00 | $13,267.00 | $27,647.00 | $11,290.00 | $65,596.00 |
| 0005004100 | 0010000057 | No | $11,636.00 | $11,527.00 | $24,021.00 | $9,810.00 | $56,994.00 |
| 0005004100 | 0010000058 | No | $9,069.00 | $8,984.00 | $18,722.00 | $7,646.00 | $44,421.00 |
| 0005004100 | 0010000059 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005004100 | 0010000060 | No | $1,556.00 | $1,541.00 | $3,212.00 | $1,312.00 | $7,621.00 |
| 0005004100 | 0010000061 | No | $782.00 | $775.00 | $1,615.00 | $660.00 | $3,832.00 |
| 0005004100 | 0010000062 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005004100 | 0010000063 | No | $4,754.00 | $4,709.00 | $9,814.00 | $4,008.00 | $23,285.00 |
| 0005004100 | 0010000064 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000065 | No | $5,574.00 | $5,521.00 | $11,506.00 | $4,699.00 | $27,300.00 |
| 0005004100 | 0010000066 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004100 | 0010000067 | No | $226.00 | $224.00 | $467.00 | $191.00 | $1,108.00 |
| 0005004100 | 0010000068 | No | $57,637.00 | $57,096.00 | $118,984.00 | $48,591.00 | $282,308.00 |
| 0005004100 | 0010000069 | No | $500.00 | $495.00 | $1,032.00 | $421.00 | $2,448.00 |
| 0005004100 | 0010000070 | No | $3,468.00 | $3,436.00 | $7,160.00 | $2,924.00 | $16,988.00 |
| 0005004100 | 0010000071 | No | $799.00 | $791.00 | $1,649.00 | $674.00 | $3,913.00 |
| 0005004100 | 0010000072 | No | $229.00 | $226.00 | $472.00 | $193.00 | $1,120.00 |
| 0005004100 | 0010000073 | No | $213.00 | $211.00 | $440.00 | $180.00 | $1,044.00 |
| 0005004100 | 0010000074 | No | $877.00 | $869.00 | $1,810.00 | $739.00 | $4,295.00 |
| 0005004100 | 0010000075 | No | $6,449.00 | $6,388.00 | $13,313.00 | $5,437.00 | $31,587.00 |
| 0005004100 | 0010000076 | No | $55.00 | $55.00 | $114.00 | $47.00 | $271.00 |
| 0005004100 | 0010000077 | No | $4,285.00 | $4,245.00 | $8,846.00 | $3,613.00 | $20,989.00 |
| 0005004100 | 0010000078 | No | $621.00 | $615.00 | $1,282.00 | $523.00 | $3,041.00 |
| 0005004100 | 0010000079 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005004100 | 0010000080 | No | $444.00 | $440.00 | $917.00 | $375.00 | $2,176.00 |
| 0005004100 | 0010000081 | No | $5,004.00 | $4,957.00 | $10,331.00 | $4,219.00 | $24,511.00 |
| 0005004100 | 0010000082 | No | $1,691.00 | $1,675.00 | $3,491.00 | $1,426.00 | $8,283.00 |
| 0005004100 | 0010000083 | No | $1,697.00 | $1,681.00 | $3,503.00 | $1,431.00 | $8,312.00 |
| 0005004100 | 0010000084 | No | $2,286.00 | $2,265.00 | $4,720.00 | $1,927.00 | $11,198.00 |
| 0005004100 | 0010000085 | No | $67.00 | $67.00 | $139.00 | $57.00 | $330.00 |
| 0005004100 | 0010000086 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005004100 | 0010000087 | No | $25.00 | $25.00 | $51.00 | $21.00 | $122.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004100 | 0010000088 | No | $54.00 | $53.00 | $111.00 | $45.00 | $263.00 |
| 0005004100 | 0010000089 | No | $19.00 | $18.00 | $38.00 | $16.00 | $91.00 |
| 0005004100 | 0010000090 | No | $436.00 | $432.00 | $900.00 | $367.00 | $2,135.00 |
| 0005004100 | 0010000091 | No | $347.00 | $344.00 | $716.00 | $292.00 | $1,699.00 |
| 0005004100 | 0010000092 | No | $125.00 | $124.00 | $258.00 | $105.00 | $612.00 |
| 0005004100 | 0010000093 | No | $84.00 | $84.00 | $174.00 | $71.00 | $413.00 |
| 0005004100 | 0010000094 | No | $2,205.00 | $2,184.00 | $4,552.00 | $1,859.00 | $10,800.00 |
| 0005004100 | 0010000095 | No | $28.00 | $27.00 | $57.00 | $23.00 | $135.00 |
| 0005004100 | 0010000096 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000097 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000098 | No | $426.00 | $422.00 | $879.00 | $359.00 | $2,086.00 |
| 0005004100 | 0010000099 | No | $950.00 | $941.00 | $1,961.00 | $801.00 | $4,653.00 |
| 0005004100 | 0010000100 | No | $126.00 | $125.00 | $261.00 | $107.00 | $619.00 |
| 0005004100 | 0010000101 | No | $1,023.00 | $1,013.00 | $2,112.00 | $862.00 | $5,010.00 |
| 0005004100 | 0010000102 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000103 | No | $1,535.00 | $1,521.00 | $3,169.00 | $1,294.00 | $7,519.00 |
| 0005004100 | 0010000104 | No | $3,701.00 | $3,666.00 | $7,640.00 | $3,120.00 | $18,127.00 |
| 0005004100 | 0010000105 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000106 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000107 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000108 | No | $49.00 | $49.00 | $102.00 | $42.00 | $242.00 |
| 0005004100 | 0010000109 | No | $802.00 | $794.00 | $1,655.00 | $676.00 | $3,927.00 |
| 0005004100 | 0010000110 | No | $3,648.00 | $3,614.00 | $7,531.00 | $3,076.00 | $17,869.00 |
| 0005004100 | 0010000111 | No | $17,743.00 | $17,576.00 | $36,628.00 | $14,958.00 | $86,905.00 |
| 0005004100 | 0010000112 | No | $899.00 | $891.00 | $1,856.00 | $758.00 | $4,404.00 |
| 0005004100 | 0010000113 | No | $1,251.00 | $1,239.00 | $2,582.00 | $1,054.00 | $6,126.00 |
| 0005004100 | 0010000114 | No | $711.00 | $705.00 | $1,468.00 | $600.00 | $3,484.00 |
| 0005004100 | 0010000115 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000116 | No | $3,135.00 | $3,106.00 | $6,473.00 | $2,643.00 | $15,357.00 |
| 0005004100 | 0010000117 | No | $25.00 | $25.00 | $52.00 | $21.00 | $123.00 |
| 0005004100 | 0010000118 | No | $1,862.00 | $1,845.00 | $3,845.00 | $1,570.00 | $9,122.00 |
| 0005004100 | 0010000119 | No | $1,574.00 | $1,560.00 | $3,250.00 | $1,327.00 | $7,711.00 |
| 0005004100 | 0010000120 | No | $4,293.00 | $4,253.00 | $8,863.00 | $3,620.00 | $21,029.00 |
| 0005004100 | 0010000121 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005004100 | 0010000122 | No | $853.00 | $845.00 | $1,760.00 | $719.00 | $4,177.00 |
| 0005004100 | 0010000123 | No | $299.00 | $297.00 | $618.00 | $252.00 | $1,466.00 |
| 0005004100 | 0010000125 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0005004100 | 0010000126 | No | $1,370.00 | $1,358.00 | $2,829.00 | $1,155.00 | $6,712.00 |
| 0005004100 | 0010000128 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004100 | 0010000129 | No | $98.00 | $97.00 | $202.00 | $82.00 | $479.00 |
| 0005004100 | 0010000130 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000131 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000132 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000133 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004100 | 0010000134 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000135 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005004100 | 0010000136 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000137 | No | $57.00 | $57.00 | $118.00 | $48.00 | $280.00 |
| 0005004100 | 0010000138 | No | $825.00 | $817.00 | $1,702.00 | $695.00 | $4,039.00 |
| 0005004100 | 0010000139 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000140 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000141 | No | $1,784.00 | $1,767.00 | $3,683.00 | $1,504.00 | $8,738.00 |
| 0005004100 | 0010000142 | No | $1,255.00 | $1,243.00 | $2,590.00 | $1,058.00 | $6,146.00 |
| 0005004100 | 0010000143 | No | $4,167.00 | $4,128.00 | $8,603.00 | $3,513.00 | $20,411.00 |
| 0005004100 | 0010000144 | No | $245.00 | $243.00 | $507.00 | $207.00 | $1,202.00 |
| 0005004100 | 0010000145 | No | $1,951.00 | $1,933.00 | $4,027.00 | $1,645.00 | $9,556.00 |
| 0005004100 | 0010000146 | No | $7,375.00 | $7,306.00 | $15,224.00 | $6,217.00 | $36,122.00 |
| 0005004100 | 0010000147 | No | $135.00 | $134.00 | $279.00 | $114.00 | $662.00 |
| 0005004100 | 0010000148 | No | $444.00 | $440.00 | $917.00 | $375.00 | $2,176.00 |
| 0005004100 | 0010000149 | No | $895.00 | $887.00 | $1,848.00 | $755.00 | $4,385.00 |
| 0005004100 | 0010000150 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010000151 | No | $92.00 | $91.00 | $191.00 | $78.00 | $452.00 |
| 0005004100 | 0010000152 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004100 | 0010000153 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002739 | No | $226.00 | $224.00 | $466.00 | $190.00 | $1,106.00 |
| 0005004100 | 0010002749 | No | $1,863.00 | $1,846.00 | $3,846.00 | $1,571.00 | $9,126.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004100 | 0010002751 | No | $36.00 | $36.00 | $75.00 | $31.00 | $178.00 |
| 0005004100 | 0010002753 | No | $2,992.00 | $2,964.00 | $6,176.00 | $2,522.00 | $14,654.00 |
| 0005004100 | 0010002754 | No | $557.00 | $552.00 | $1,150.00 | $470.00 | $2,729.00 |
| 0005004100 | 0010002763 | No | $1,784.00 | $1,767.00 | $3,682.00 | $1,504.00 | $8,737.00 |
| 0005004100 | 0010002768 | No | $2,199.00 | $2,179.00 | $4,540.00 | $1,854.00 | $10,772.00 |
| 0005004100 | 0010002773 | No | $1,321.00 | $1,308.00 | $2,727.00 | $1,113.00 | $6,469.00 |
| 0005004100 | 0010002774 | No | $985.00 | $975.00 | $2,032.00 | $830.00 | $4,822.00 |
| 0005004100 | 0010002775 | No | $265.00 | $262.00 | $546.00 | $223.00 | $1,296.00 |
| 0005004100 | 0010002776 | No | $254.00 | $251.00 | $524.00 | $214.00 | $1,243.00 |
| 0005004100 | 0010002778 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002781 | No | $14.00 | $14.00 | $30.00 | $12.00 | $70.00 |
| 0005004100 | 0010002785 | No | $648.00 | $642.00 | $1,338.00 | $546.00 | $3,174.00 |
| 0005004100 | 0010002786 | No | $974.00 | $965.00 | $2,010.00 | $821.00 | $4,770.00 |
| 0005004100 | 0010002787 | No | $2,657.00 | $2,632.00 | $5,485.00 | $2,240.00 | $13,014.00 |
| 0005004100 | 0010002788 | No | $278.00 | $275.00 | $573.00 | $234.00 | $1,360.00 |
| 0005004100 | 0010002789 | No | $161.00 | $160.00 | $332.00 | $136.00 | $789.00 |
| 0005004100 | 0010002790 | No | $164.00 | $162.00 | $338.00 | $138.00 | $802.00 |
| 0005004100 | 0010002798 | No | $4,910.00 | $4,864.00 | $10,137.00 | $4,140.00 | $24,051.00 |
| 0005004100 | 0010002799 | No | $251.00 | $248.00 | $518.00 | $211.00 | $1,228.00 |
| 0005004100 | 0010002800 | No | $5,183.00 | $5,134.00 | $10,699.00 | $4,369.00 | $25,385.00 |
| 0005004100 | 0010002801 | No | $77.00 | $76.00 | $159.00 | $65.00 | $377.00 |
| 0005004100 | 0010002802 | No | $2,692.00 | $2,666.00 | $5,557.00 | $2,269.00 | $13,184.00 |
| 0005004100 | 0010002803 | No | $2,309.00 | $2,288.00 | $4,767.00 | $1,947.00 | $11,311.00 |
| 0005004100 | 0010002804 | No | $1,231.00 | $1,219.00 | $2,541.00 | $1,038.00 | $6,029.00 |
| 0005004100 | 0010002805 | No | $300.00 | $297.00 | $619.00 | $253.00 | $1,469.00 |
| 0005004100 | 0010002806 | No | $3,084.00 | $3,055.00 | $6,366.00 | $2,600.00 | $15,105.00 |
| 0005004100 | 0010002807 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004100 | 0010002811 | No | $371.00 | $368.00 | $766.00 | $313.00 | $1,818.00 |
| 0005004100 | 0010002812 | No | $136.00 | $135.00 | $280.00 | $115.00 | $666.00 |
| 0005004100 | 0010002815 | No | $210.00 | $208.00 | $434.00 | $177.00 | $1,029.00 |
| 0005004100 | 0010002816 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004100 | 0010002820 | No | $580.00 | $575.00 | $1,198.00 | $489.00 | $2,842.00 |
| 0005004100 | 0010002821 | No | $35.00 | $34.00 | $72.00 | $29.00 | $170.00 |
| 0005004100 | 0010002822 | No | $298.00 | $296.00 | $616.00 | $252.00 | $1,462.00 |
| 0005004100 | 0010002823 | No | $1,955.00 | $1,937.00 | $4,037.00 | $1,649.00 | $9,578.00 |
| 0005004100 | 0010002824 | No | $723.00 | $716.00 | $1,492.00 | $609.00 | $3,540.00 |
| 0005004100 | 0010002825 | No | $102.00 | $101.00 | $210.00 | $86.00 | $499.00 |
| 0005004100 | 0010002826 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004100 | 0010002827 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005004100 | 0010002829 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004100 | 0010002830 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002831 | No | $37.00 | $37.00 | $77.00 | $32.00 | $183.00 |
| 0005004100 | 0010002832 | No | $142.00 | $141.00 | $294.00 | $120.00 | $697.00 |
| 0005004100 | 0010002833 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005004100 | 0010002834 | No | $5,436.00 | $5,385.00 | $11,223.00 | $4,583.00 | $26,627.00 |
| 0005004100 | 0010002835 | No | $30,753.00 | $30,465.00 | $63,487.00 | $25,927.00 | $150,632.00 |
| 0005004100 | 0010002836 | No | $8.00 | $8.00 | $18.00 | $7.00 | $41.00 |
| 0005004100 | 0010002838 | No | $400.00 | $396.00 | $825.00 | $337.00 | $1,958.00 |
| 0005004100 | 0010002839 | No | $724.00 | $718.00 | $1,495.00 | $611.00 | $3,548.00 |
| 0005004100 | 0010002841 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005004100 | 0010002842 | No | $78.00 | $77.00 | $160.00 | $65.00 | $380.00 |
| 0005004100 | 0010002843 | No | $1,746.00 | $1,729.00 | $3,604.00 | $1,472.00 | $8,551.00 |
| 0005004100 | 0010002844 | No | $9,541.00 | $9,452.00 | $19,696.00 | $8,044.00 | $46,733.00 |
| 0005004100 | 0010002845 | No | $11,951.00 | $11,839.00 | $24,672.00 | $10,076.00 | $58,538.00 |
| 0005004100 | 0010002846 | No | $3,828.00 | $3,792.00 | $7,902.00 | $3,227.00 | $18,749.00 |
| 0005004100 | 0010002847 | No | $673.00 | $667.00 | $1,390.00 | $568.00 | $3,298.00 |
| 0005004100 | 0010002849 | No | $440.00 | $436.00 | $908.00 | $371.00 | $2,155.00 |
| 0005004100 | 0010002851 | No | $209.00 | $207.00 | $431.00 | $176.00 | $1,023.00 |
| 0005004100 | 0010002852 | No | $40.00 | $39.00 | $82.00 | $34.00 | $195.00 |
| 0005004100 | 0010002853 | No | $288.00 | $285.00 | $594.00 | $243.00 | $1,410.00 |
| 0005004100 | 0010002854 | No | $69.00 | $69.00 | $143.00 | $59.00 | $340.00 |
| 0005004100 | 0010002856 | No | $9.00 | $9.00 | $20.00 | $8.00 | $46.00 |
| 0005004100 | 0010002857 | No | $20.00 | $19.00 | $40.00 | $16.00 | $95.00 |
| 0005004100 | 0010002858 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004100 | 0010002862 | No | $2,231.00 | $2,210.00 | $4,606.00 | $1,881.00 | $10,928.00 |
| 0005004100 | 0010002863 | No | $2,584.00 | $2,559.00 | $5,334.00 | $2,178.00 | $12,655.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004100 | 0010002864 | No | $446.00 | $442.00 | $921.00 | $376.00 | $2,185.00 |
| 0005004100 | 0010002870 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005004100 | 0010002871 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002873 | No | $70.00 | $69.00 | $144.00 | $59.00 | $342.00 |
| 0005004100 | 0010002874 | No | $245.00 | $243.00 | $507.00 | $207.00 | $1,202.00 |
| 0005004100 | 0010002875 | No | $1,480.00 | $1,466.00 | $3,055.00 | $1,248.00 | $7,249.00 |
| 0005004100 | 0010002878 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004100 | 0010002880 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002881 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005004100 | 0010002882 | No | $70.00 | $69.00 | $144.00 | $59.00 | $342.00 |
| 0005004100 | 0010002883 | No | $214.00 | $212.00 | $442.00 | $180.00 | $1,048.00 |
| 0005004100 | 0010002884 | No | $88.00 | $87.00 | $182.00 | $74.00 | $431.00 |
| 0005004100 | 0010002885 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005004100 | 0010002886 | No | $85.00 | $84.00 | $176.00 | $72.00 | $417.00 |
| 0005004100 | 0010002887 | No | $56.00 | $56.00 | $116.00 | $47.00 | $275.00 |
| 0005004100 | 0010002888 | No | $4,003.00 | $3,966.00 | $8,264.00 | $3,375.00 | $19,608.00 |
| 0005004100 | 0010002890 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005004100 | 0010002891 | No | $966.00 | $957.00 | $1,995.00 | $815.00 | $4,733.00 |
| 0005004100 | 0010002893 | No | $126.00 | $124.00 | $259.00 | $106.00 | $615.00 |
| 0005004100 | 0010002894 | No | $6,272.00 | $6,213.00 | $12,948.00 | $5,288.00 | $30,721.00 |
| 0005004100 | 0010002895 | No | $1,471.00 | $1,457.00 | $3,037.00 | $1,240.00 | $7,205.00 |
| 0005004100 | 0010002896 | No | $763.00 | $756.00 | $1,576.00 | $644.00 | $3,739.00 |
| 0005004100 | 0010002897 | No | $8,968.00 | $8,884.00 | $18,514.00 | $7,561.00 | $43,927.00 |
| 0005004100 | 0010002898 | No | $1,405.00 | $1,392.00 | $2,901.00 | $1,185.00 | $6,883.00 |
| 0005004100 | 0010002899 | No | $610.00 | $604.00 | $1,259.00 | $514.00 | $2,987.00 |
| 0005004100 | 0010002901 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002902 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002903 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |
| 0005004100 | 0010002906 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002907 | No | $674.00 | $668.00 | $1,392.00 | $568.00 | $3,302.00 |
| 0005004100 | 0010002908 | No | $4.00 | $4.00 | $9.00 | $3.00 | $20.00 |
| 0005004100 | 0010002909 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004100 | 0010002910 | No | $34.00 | $33.00 | $69.00 | $28.00 | $164.00 |
| 0005004100 | 0010002911 | No | $42.00 | $42.00 | $87.00 | $36.00 | $207.00 |
| 0005004100 | 0010002912 | No | $183.00 | $181.00 | $378.00 | $154.00 | $896.00 |
| 0005004100 | 0010002913 | No | $25.00 | $24.00 | $51.00 | $21.00 | $121.00 |
| 0005004100 | 0010002914 | No | $12.00 | $12.00 | $26.00 | $10.00 | $60.00 |
| 0005004100 | 0010002916 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0005004100 | 0010002917 | No | $238.00 | $236.00 | $491.00 | $201.00 | $1,166.00 |
| 0005004100 | 0010002918 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002919 | No | $90.00 | $89.00 | $186.00 | $76.00 | $441.00 |
| 0005004100 | 0010002921 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005004100 | 0010002922 | No | $52.00 | $51.00 | $107.00 | $44.00 | $254.00 |
| 0005004100 | 0010002923 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005004100 | 0010002924 | No | $134.00 | $133.00 | $277.00 | $113.00 | $657.00 |
| 0005004100 | 0010002925 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005004100 | 0010002926 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005004100 | 0010002927 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004100 | 0010002930 | No | $75.00 | $74.00 | $154.00 | $63.00 | $366.00 |
| 0005004100 | 0010002932 | No | $40.00 | $40.00 | $83.00 | $34.00 | $197.00 |
| 0005004100 | 0010002933 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005004100 | 0010002934 | No | $143.00 | $142.00 | $295.00 | $121.00 | $701.00 |
| 0005004100 | 0010002935 | No | $58.00 | $58.00 | $120.00 | $49.00 | $285.00 |
| 0005004100 | 0010002936 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004100 | 0010002937 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004100 | 0010002938 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0005004100 | 0010002939 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002940 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002941 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002942 | No | $84.00 | $83.00 | $174.00 | $71.00 | $412.00 |
| 0005004100 | 0010002943 | No | $35.00 | $34.00 | $71.00 | $29.00 | $169.00 |
| 0005004100 | 0010002947 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002948 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004100 | 0010002949 | No | $27.00 | $27.00 | $56.00 | $23.00 | $133.00 |
| 0005004100 | 0010002950 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005004100 | 0010002951 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004100 | 0010002953 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005004100 | 0010002954 | No | $4,628.00 | $4,585.00 | $9,555.00 | $3,902.00 | $22,670.00 |
| 0005004100 | 0010002955 | No | $19.00 | $19.00 | $40.00 | $16.00 | $94.00 |
| 0005004100 | 0010002956 | No | $102.00 | $101.00 | $210.00 | $86.00 | $499.00 |
| 0005004100 | 0010002957 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004100 | 0010002958 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010002959 | No | $212.00 | $210.00 | $437.00 | $178.00 | $1,037.00 |
| 0005004100 | 0010002975 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004100 | 0010002995 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004100 | 0010003015 | No | $577.00 | $571.00 | $1,190.00 | $486.00 | $2,824.00 |
| 0005004100 | 0010003026 | No | $1,561.00 | $1,546.00 | $3,222.00 | $1,316.00 | $7,645.00 |
| 0005004100 | 0010003042 | No | $527.00 | $522.00 | $1,089.00 | $445.00 | $2,583.00 |
| 0005004100 | 0010003057 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003122 | No | $220.00 | $218.00 | $455.00 | $186.00 | $1,079.00 |
| 0005004100 | 0010003125 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004100 | 0010003127 | No | $101.00 | $100.00 | $209.00 | $86.00 | $496.00 |
| 0005004100 | 0010003129 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003137 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005004100 | 0010003138 | No | $1,863.00 | $1,845.00 | $3,846.00 | $1,571.00 | $9,125.00 |
| 0005004100 | 0010003147 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004100 | 0010003150 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003164 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004100 | 0010003165 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003166 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005004100 | 0010003181 | No | $1,287.00 | $1,275.00 | $2,658.00 | $1,085.00 | $6,305.00 |
| 0005004100 | 0010003184 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003198 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003200 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004100 | 0010003202 | No | $76.00 | $75.00 | $157.00 | $64.00 | $372.00 |
| 0005004100 | 0010003204 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003216 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003219 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0005004100 | 0010003220 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003223 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004100 | 0010003227 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003230 | No | $86.00 | $85.00 | $177.00 | $72.00 | $420.00 |
| 0005004100 | 0010003351 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004100 | 0010003372 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005004100 | 0010003412 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005004100 | 0010003417 | No | $9.00 | $9.00 | $20.00 | $8.00 | $46.00 |
| 0005004100 | 0010003447 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003652 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003659 | No | $99.00 | $98.00 | $205.00 | $84.00 | $486.00 |
| 0005004100 | 0010003664 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004100 | 0010003695 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004100 | 0010003697 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003701 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004100 | 0010003709 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010003969 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004100 | 0010004453 | No | $106.00 | $105.00 | $220.00 | $90.00 | $521.00 |
| 0005004101 | 0010032673 | No | $42,609.00 | $42,209.00 | N/A | $35,922.00 | $120,740.00 |
| 0005004102 | 0007001791 | No | $393.00 | $389.00 | $812.00 | $331.00 | $1,925.00 |
| 0005004102 | 0010029780 | No | $13,186.00 | $13,063.00 | $27,222.00 | $11,117.00 | $64,588.00 |
| 0005004102 | 0010029781 | No | $7,960.00 | $7,886.00 | $16,433.00 | $6,711.00 | $38,990.00 |
| 0005004102 | 0010029782 | No | $19,344.00 | $19,162.00 | $39,933.00 | $16,308.00 | $94,747.00 |
| 0005004102 | 0010029783 | No | $1,166.00 | $1,156.00 | $2,408.00 | $983.00 | $5,713.00 |
| 0005004102 | 0010029784 | No | $616.00 | $611.00 | $1,272.00 | $520.00 | $3,019.00 |
| 0005004102 | 0010029785 | No | $9,199.00 | $9,113.00 | $18,991.00 | $7,756.00 | $45,059.00 |
| 0005004102 | 0010029786 | No | $319.00 | $316.00 | $658.00 | $269.00 | $1,562.00 |
| 0005004102 | 0010029787 | No | $147.00 | $146.00 | $304.00 | $124.00 | $721.00 |
| 0005004102 | 0010029788 | No | $4,532.00 | $4,490.00 | $9,357.00 | $3,821.00 | $22,200.00 |
| 0005004102 | 0010029789 | No | $774.00 | $766.00 | $1,597.00 | $652.00 | $3,789.00 |
| 0005004102 | 0010029790 | No | $834.00 | $826.00 | $1,721.00 | $703.00 | $4,084.00 |
| 0005004102 | 0010029791 | No | $255.00 | $253.00 | $527.00 | $215.00 | $1,250.00 |
| 0005004102 | 0010029792 | No | $8,623.00 | $8,543.00 | $17,802.00 | $7,270.00 | $42,238.00 |
| 0005004102 | 0010029793 | No | $9,420.00 | $9,332.00 | $19,447.00 | $7,942.00 | $46,141.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004102 | 0010029794 | No | $2,615.00 | $2,591.00 | $5,399.00 | $2,205.00 | $12,810.00 |
| 0005004102 | 0010029795 | No | $441.00 | $437.00 | $910.00 | $372.00 | $2,160.00 |
| 0005004102 | 0010029796 | No | $42,437.00 | $42,039.00 | $87,607.00 | $35,777.00 | $207,860.00 |
| 0005004102 | 0010029797 | No | $407,070.00 | $403,253.00 | $840,350.00 | $343,187.00 | $1,993,860.00 |
| 0005004102 | 0010029798 | No | $4,687.00 | $4,643.00 | $9,676.00 | $3,952.00 | $22,958.00 |
| 0005004102 | 0010029799 | No | $9,279.00 | $9,192.00 | $19,156.00 | $7,823.00 | $45,450.00 |
| 0005004102 | 0010029800 | No | $588.00 | $583.00 | $1,214.00 | $496.00 | $2,881.00 |
| 0005004102 | 0010029801 | No | $441.00 | $436.00 | $909.00 | $371.00 | $2,157.00 |
| 0005004102 | 0010029802 | No | $14,503.00 | $14,367.00 | $29,939.00 | $12,227.00 | $71,036.00 |
| 0005004102 | 0010029803 | No | $7,510.00 | $7,440.00 | $15,504.00 | $6,332.00 | $36,786.00 |
| 0005004102 | 0010029804 | No | $3,970.00 | $3,933.00 | $8,196.00 | $3,347.00 | $19,446.00 |
| 0005004102 | 0010029805 | No | $11,037.00 | $10,934.00 | $22,785.00 | $9,305.00 | $54,061.00 |
| 0005004102 | 0010029806 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029807 | No | $630.00 | $625.00 | $1,302.00 | $532.00 | $3,089.00 |
| 0005004102 | 0010029808 | No | $103.00 | $102.00 | $213.00 | $87.00 | $505.00 |
| 0005004102 | 0010029809 | No | $36,296.00 | $35,956.00 | $74,929.00 | $30,600.00 | $177,781.00 |
| 0005004102 | 0010029810 | No | $2,036.00 | $2,017.00 | $4,204.00 | $1,717.00 | $9,974.00 |
| 0005004102 | 0010029811 | No | $1,971.00 | $1,952.00 | $4,068.00 | $1,661.00 | $9,652.00 |
| 0005004102 | 0010029812 | No | $34,388.00 | $34,065.00 | $70,990.00 | $28,991.00 | $168,434.00 |
| 0005004102 | 0010029813 | No | $37,426.00 | $37,075.00 | $77,262.00 | $31,553.00 | $183,316.00 |
| 0005004102 | 0010029814 | No | $2,213.00 | $2,192.00 | $4,568.00 | $1,866.00 | $10,839.00 |
| 0005004102 | 0010029815 | No | $61,302.00 | $60,727.00 | $126,550.00 | $51,681.00 | $300,260.00 |
| 0005004102 | 0010029816 | No | $727.00 | $721.00 | $1,502.00 | $613.00 | $3,563.00 |
| 0005004102 | 0010029817 | No | $25,491.00 | $25,252.00 | $52,622.00 | $21,490.00 | $124,855.00 |
| 0005004102 | 0010029818 | No | $877.00 | $868.00 | $1,810.00 | $739.00 | $4,294.00 |
| 0005004102 | 0010029819 | No | $2,443.00 | $2,421.00 | $5,044.00 | $2,060.00 | $11,968.00 |
| 0005004102 | 0010029820 | No | $51,969.00 | $51,481.00 | $107,284.00 | $43,813.00 | $254,547.00 |
| 0005004102 | 0010029821 | No | $7,604.00 | $7,532.00 | $15,697.00 | $6,410.00 | $37,243.00 |
| 0005004102 | 0010029822 | No | $413.00 | $409.00 | $853.00 | $348.00 | $2,023.00 |
| 0005004102 | 0010029823 | No | $1,005.00 | $996.00 | $2,075.00 | $847.00 | $4,923.00 |
| 0005004102 | 0010029824 | No | $6,716.00 | $6,653.00 | $13,864.00 | $5,662.00 | $32,895.00 |
| 0005004102 | 0010029825 | No | $143.00 | $142.00 | $295.00 | $121.00 | $701.00 |
| 0005004102 | 0010029826 | No | $3,281.00 | $3,250.00 | $6,772.00 | $2,766.00 | $16,069.00 |
| 0005004102 | 0010029827 | No | $15,427.00 | $15,283.00 | $31,848.00 | $13,006.00 | $75,564.00 |
| 0005004102 | 0010029828 | No | $9,651.00 | $9,561.00 | $19,924.00 | $8,137.00 | $47,273.00 |
| 0005004102 | 0010029829 | No | $74.00 | $74.00 | $153.00 | $63.00 | $364.00 |
| 0005004102 | 0010029830 | No | $5,376.00 | $5,325.00 | $11,098.00 | $4,532.00 | $26,331.00 |
| 0005004102 | 0010029831 | No | $3,245.00 | $3,215.00 | $6,699.00 | $2,736.00 | $15,895.00 |
| 0005004102 | 0010029832 | No | $965.00 | $956.00 | $1,991.00 | $813.00 | $4,725.00 |
| 0005004102 | 0010029833 | No | $11.00 | $11.00 | $24.00 | $10.00 | $56.00 |
| 0005004102 | 0010029834 | No | $796.00 | $789.00 | $1,644.00 | $671.00 | $3,900.00 |
| 0005004102 | 0010029835 | No | $766.00 | $759.00 | $1,582.00 | $646.00 | $3,753.00 |
| 0005004102 | 0010029836 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005004102 | 0010029837 | No | $311.00 | $308.00 | $642.00 | $262.00 | $1,523.00 |
| 0005004102 | 0010029838 | No | $65.00 | $64.00 | $134.00 | $55.00 | $318.00 |
| 0005004102 | 0010029839 | No | $202.00 | $200.00 | $416.00 | $170.00 | $988.00 |
| 0005004102 | 0010029840 | No | $24,764.00 | $24,532.00 | $51,123.00 | $20,878.00 | $121,297.00 |
| 0005004102 | 0010029841 | No | $3,678.00 | $3,643.00 | $7,592.00 | $3,101.00 | $18,014.00 |
| 0005004102 | 0010029842 | No | $204.00 | $202.00 | $421.00 | $172.00 | $999.00 |
| 0005004102 | 0010029843 | No | $7,514.00 | $7,444.00 | $15,512.00 | $6,335.00 | $36,805.00 |
| 0005004102 | 0010029844 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004102 | 0010029845 | No | $726.00 | $720.00 | $1,499.00 | $612.00 | $3,557.00 |
| 0005004102 | 0010029846 | No | $2,099.00 | $2,080.00 | $4,334.00 | $1,770.00 | $10,283.00 |
| 0005004102 | 0010029847 | No | $4,039.00 | $4,001.00 | $8,339.00 | $3,405.00 | $19,784.00 |
| 0005004102 | 0010029848 | No | $4,608.00 | $4,565.00 | $9,513.00 | $3,885.00 | $22,571.00 |
| 0005004102 | 0010029849 | No | $5,582.00 | $5,529.00 | $11,523.00 | $4,706.00 | $27,340.00 |
| 0005004102 | 0010029850 | No | $6,225.00 | $6,166.00 | $12,850.00 | $5,248.00 | $30,489.00 |
| 0005004102 | 0010029851 | No | $26,539.00 | $26,290.00 | $54,787.00 | $22,374.00 | $129,990.00 |
| 0005004102 | 0010029852 | No | $67,138.00 | $66,509.00 | $138,599.00 | $56,602.00 | $328,848.00 |
| 0005004102 | 0010029853 | No | $3,522.00 | $3,489.00 | $7,271.00 | $2,969.00 | $17,251.00 |
| 0005004102 | 0010029854 | No | $1,650.00 | $1,634.00 | $3,406.00 | $1,391.00 | $8,081.00 |
| 0005004102 | 0010029855 | No | $1,181.00 | $1,170.00 | $2,439.00 | $996.00 | $5,786.00 |
| 0005004102 | 0010029856 | No | $466.00 | $462.00 | $962.00 | $393.00 | $2,283.00 |
| 0005004102 | 0010029857 | No | $2,581.00 | $2,557.00 | $5,328.00 | $2,176.00 | $12,642.00 |
| 0005004102 | 0010029858 | No | $23,324.00 | $23,105.00 | $48,149.00 | $19,663.00 | $114,241.00 |
| 0005004102 | 0010029859 | No | $2,979.00 | $2,951.00 | $6,150.00 | $2,512.00 | $14,592.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004102 | 0010029860 | No | $8,950.00 | $8,866.00 | $18,477.00 | $7,546.00 | $43,839.00 |
| 0005004102 | 0010029861 | No | $432.00 | $428.00 | $891.00 | $364.00 | $2,115.00 |
| 0005004102 | 0010029862 | No | $16,814.00 | $16,656.00 | $34,710.00 | $14,175.00 | $82,355.00 |
| 0005004102 | 0010029863 | No | $18,681.00 | $18,506.00 | $38,565.00 | $15,749.00 | $91,501.00 |
| 0005004102 | 0010029864 | No | $4,093.00 | $4,055.00 | $8,450.00 | $3,451.00 | $20,049.00 |
| 0005004102 | 0010029866 | No | $1,931.00 | $1,912.00 | $3,985.00 | $1,628.00 | $9,456.00 |
| 0005004102 | 0010029867 | No | $43,230.00 | $42,825.00 | $89,244.00 | $36,446.00 | $211,745.00 |
| 0005004102 | 0010029868 | No | $10,201.00 | $10,106.00 | $21,060.00 | $8,601.00 | $49,968.00 |
| 0005004102 | 0010029869 | No | $1,553.00 | $1,539.00 | $3,206.00 | $1,309.00 | $7,607.00 |
| 0005004102 | 0010029870 | No | $107.00 | $106.00 | $220.00 | $90.00 | $523.00 |
| 0005004102 | 0010029871 | No | $68.00 | $67.00 | $141.00 | $57.00 | $333.00 |
| 0005004102 | 0010029872 | No | $49.00 | $49.00 | $101.00 | $41.00 | $240.00 |
| 0005004102 | 0010029873 | No | $284.00 | $281.00 | $586.00 | $239.00 | $1,390.00 |
| 0005004102 | 0010029874 | No | $131.00 | $130.00 | $271.00 | $111.00 | $643.00 |
| 0005004102 | 0010029875 | No | $40.00 | $39.00 | $82.00 | $34.00 | $195.00 |
| 0005004102 | 0010029876 | No | $370.00 | $367.00 | $764.00 | $312.00 | $1,813.00 |
| 0005004102 | 0010029877 | No | $200.00 | $198.00 | $412.00 | $168.00 | $978.00 |
| 0005004102 | 0010029878 | No | $56.00 | $55.00 | $116.00 | $47.00 | $274.00 |
| 0005004102 | 0010029879 | No | $7,955.00 | $7,881.00 | $16,422.00 | $6,707.00 | $38,965.00 |
| 0005004102 | 0010029880 | No | $1,863.00 | $1,845.00 | $3,846.00 | $1,571.00 | $9,125.00 |
| 0005004102 | 0010029881 | No | $33.00 | $33.00 | $68.00 | $28.00 | $162.00 |
| 0005004102 | 0010029882 | No | $3,636.00 | $3,602.00 | $7,505.00 | $3,065.00 | $17,808.00 |
| 0005004102 | 0010029883 | No | $1,830.00 | $1,813.00 | $3,778.00 | $1,543.00 | $8,964.00 |
| 0005004102 | 0010029884 | No | $453.00 | $449.00 | $936.00 | $382.00 | $2,220.00 |
| 0005004102 | 0010029885 | No | $6,011.00 | $5,954.00 | $12,408.00 | $5,067.00 | $29,440.00 |
| 0005004102 | 0010029886 | No | $1,371.00 | $1,358.00 | $2,830.00 | $1,156.00 | $6,715.00 |
| 0005004102 | 0010029887 | No | $30,485.00 | $30,199.00 | $62,933.00 | $25,701.00 | $149,318.00 |
| 0005004102 | 0010029888 | No | $51,037.00 | $50,559.00 | $105,361.00 | $43,028.00 | $249,985.00 |
| 0005004102 | 0010029889 | No | $9,497.00 | $9,408.00 | $19,605.00 | $8,006.00 | $46,516.00 |
| 0005004102 | 0010029890 | No | $13,926.00 | $13,795.00 | $28,748.00 | $11,740.00 | $68,209.00 |
| 0005004102 | 0010029891 | No | $988.00 | $979.00 | $2,040.00 | $833.00 | $4,840.00 |
| 0005004102 | 0010029892 | No | $178.00 | $176.00 | $367.00 | $150.00 | $871.00 |
| 0005004102 | 0010029893 | No | $161.00 | $159.00 | $332.00 | $136.00 | $788.00 |
| 0005004102 | 0010029894 | No | $3,062.00 | $3,033.00 | $6,321.00 | $2,581.00 | $14,997.00 |
| 0005004102 | 0010029895 | No | $1,946.00 | $1,928.00 | $4,017.00 | $1,641.00 | $9,532.00 |
| 0005004102 | 0010029896 | No | $2,579.00 | $2,555.00 | $5,324.00 | $2,174.00 | $12,632.00 |
| 0005004102 | 0010029897 | No | $498.00 | $493.00 | $1,028.00 | $420.00 | $2,439.00 |
| 0005004102 | 0010029898 | No | $9,252.00 | $9,165.00 | $19,099.00 | $7,800.00 | $45,316.00 |
| 0005004102 | 0010029899 | No | $7,759.00 | $7,686.00 | $16,017.00 | $6,541.00 | $38,003.00 |
| 0005004102 | 0010029900 | No | $6,081.00 | $6,024.00 | $12,554.00 | $5,127.00 | $29,786.00 |
| 0005004102 | 0010029901 | No | $1,487.00 | $1,473.00 | $3,070.00 | $1,254.00 | $7,284.00 |
| 0005004102 | 0010029902 | No | $6,389.00 | $6,329.00 | $13,189.00 | $5,386.00 | $31,293.00 |
| 0005004102 | 0010029903 | No | $2,633.00 | $2,608.00 | $5,435.00 | $2,220.00 | $12,896.00 |
| 0005004102 | 0010029904 | No | $3,305.00 | $3,274.00 | $6,822.00 | $2,786.00 | $16,187.00 |
| 0005004102 | 0010029905 | No | $4,564.00 | $4,522.00 | $9,423.00 | $3,848.00 | $22,357.00 |
| 0005004102 | 0010029906 | No | $1,847.00 | $1,830.00 | $3,813.00 | $1,557.00 | $9,047.00 |
| 0005004102 | 0010029907 | No | $3,574.00 | $3,540.00 | $7,378.00 | $3,013.00 | $17,505.00 |
| 0005004102 | 0010029908 | No | $18,608.00 | $18,434.00 | $38,414.00 | $15,688.00 | $91,144.00 |
| 0005004102 | 0010029909 | No | $9,377.00 | $9,289.00 | $19,357.00 | $7,905.00 | $45,928.00 |
| 0005004102 | 0010029910 | No | $2,117.00 | $2,098.00 | $4,371.00 | $1,785.00 | $10,371.00 |
| 0005004102 | 0010029911 | No | $584.00 | $579.00 | $1,206.00 | $493.00 | $2,862.00 |
| 0005004102 | 0010029912 | No | $188.00 | $186.00 | $388.00 | $158.00 | $920.00 |
| 0005004102 | 0010029913 | No | $301.00 | $298.00 | $621.00 | $254.00 | $1,474.00 |
| 0005004102 | 0010029914 | No | $2,432.00 | $2,409.00 | $5,021.00 | $2,050.00 | $11,912.00 |
| 0005004102 | 0010029915 | No | $528.00 | $524.00 | $1,091.00 | $446.00 | $2,589.00 |
| 0005004102 | 0010029916 | No | $16,698.00 | $16,542.00 | $34,472.00 | $14,078.00 | $81,790.00 |
| 0005004102 | 0010029917 | No | $24,505.00 | $24,276.00 | $50,588.00 | $20,660.00 | $120,029.00 |
| 0005004102 | 0010029918 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005004102 | 0010029919 | No | $1,321.00 | $1,309.00 | $2,727.00 | $1,114.00 | $6,471.00 |
| 0005004102 | 0010029920 | No | $7,556.00 | $7,485.00 | $15,599.00 | $6,370.00 | $37,010.00 |
| 0005004102 | 0010029921 | No | $7,633.00 | $7,562.00 | $15,758.00 | $6,435.00 | $37,388.00 |
| 0005004102 | 0010029922 | No | $4,949.00 | $4,902.00 | $10,216.00 | $4,172.00 | $24,239.00 |
| 0005004102 | 0010029923 | No | $22,013.00 | $21,806.00 | $45,443.00 | $18,558.00 | $107,820.00 |
| 0005004102 | 0010029924 | No | $230.00 | $228.00 | $476.00 | $194.00 | $1,128.00 |
| 0005004102 | 0010029925 | No | $562.00 | $557.00 | $1,160.00 | $474.00 | $2,753.00 |
| 0005004102 | 0010029926 | No | $469.00 | $464.00 | $967.00 | $395.00 | $2,295.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004102 | 0010029927 | No | $446.00 | $442.00 | $921.00 | $376.00 | $2,185.00 |
| 0005004102 | 0010029928 | No | $257.00 | $254.00 | $530.00 | $217.00 | $1,258.00 |
| 0005004102 | 0010029929 | No | $918.00 | $909.00 | $1,895.00 | $774.00 | $4,496.00 |
| 0005004102 | 0010029930 | No | $10,734.00 | $10,633.00 | $22,159.00 | $9,049.00 | $52,575.00 |
| 0005004102 | 0010029931 | No | $2,121.00 | $2,101.00 | $4,379.00 | $1,788.00 | $10,389.00 |
| 0005004102 | 0010029932 | No | $1,722.00 | $1,706.00 | $3,555.00 | $1,452.00 | $8,435.00 |
| 0005004102 | 0010029933 | No | $415.00 | $411.00 | $857.00 | $350.00 | $2,033.00 |
| 0005004102 | 0010029934 | No | $1,504.00 | $1,490.00 | $3,105.00 | $1,268.00 | $7,367.00 |
| 0005004102 | 0010029935 | No | $14.00 | $14.00 | $28.00 | $12.00 | $68.00 |
| 0005004102 | 0010029936 | No | $58.00 | $58.00 | $120.00 | $49.00 | $285.00 |
| 0005004102 | 0010029937 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004102 | 0010029938 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005004102 | 0010029939 | No | $6,962.00 | $6,897.00 | $14,373.00 | $5,870.00 | $34,102.00 |
| 0005004102 | 0010029940 | No | $441.00 | $437.00 | $910.00 | $371.00 | $2,159.00 |
| 0005004102 | 0010029941 | No | $603.00 | $598.00 | $1,245.00 | $509.00 | $2,955.00 |
| 0005004102 | 0010029942 | No | $439.00 | $435.00 | $906.00 | $370.00 | $2,150.00 |
| 0005004102 | 0010029943 | No | $85.00 | $84.00 | $175.00 | $71.00 | $415.00 |
| 0005004102 | 0010029944 | No | $1,091.00 | $1,080.00 | $2,252.00 | $920.00 | $5,343.00 |
| 0005004102 | 0010029945 | No | $239.00 | $237.00 | $493.00 | $201.00 | $1,170.00 |
| 0005004102 | 0010029946 | No | $191.00 | $189.00 | $394.00 | $161.00 | $935.00 |
| 0005004102 | 0010029947 | No | $764.00 | $757.00 | $1,577.00 | $644.00 | $3,742.00 |
| 0005004102 | 0010029948 | No | $805.00 | $797.00 | $1,661.00 | $678.00 | $3,941.00 |
| 0005004102 | 0010029949 | No | $1,264.00 | $1,252.00 | $2,608.00 | $1,065.00 | $6,189.00 |
| 0005004102 | 0010029950 | No | $7,159.00 | $7,092.00 | $14,778.00 | $6,035.00 | $35,064.00 |
| 0005004102 | 0010029951 | No | $1,395.00 | $1,382.00 | $2,879.00 | $1,176.00 | $6,832.00 |
| 0005004102 | 0010029952 | No | $5,993.00 | $5,937.00 | $12,373.00 | $5,053.00 | $29,356.00 |
| 0005004102 | 0010029953 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029954 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029955 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029956 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029957 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029958 | No | $2,025.00 | $2,006.00 | $4,181.00 | $1,707.00 | $9,919.00 |
| 0005004102 | 0010029959 | No | $14,825.00 | $14,686.00 | $30,605.00 | $12,499.00 | $72,615.00 |
| 0005004102 | 0010029960 | No | $41,047.00 | $40,663.00 | $84,738.00 | $34,606.00 | $201,054.00 |
| 0005004102 | 0010029961 | No | $1,622.00 | $1,607.00 | $3,349.00 | $1,368.00 | $7,946.00 |
| 0005004102 | 0010029962 | No | $215.00 | $213.00 | $443.00 | $181.00 | $1,052.00 |
| 0005004102 | 0010029963 | No | $852.00 | $844.00 | $1,759.00 | $718.00 | $4,173.00 |
| 0005004102 | 0010029964 | No | $125.00 | $124.00 | $258.00 | $105.00 | $612.00 |
| 0005004102 | 0010029965 | No | $19.00 | $19.00 | $40.00 | $16.00 | $94.00 |
| 0005004102 | 0010029966 | No | $1,782.00 | $1,765.00 | $3,678.00 | $1,502.00 | $8,727.00 |
| 0005004102 | 0010029967 | No | $91,672.00 | $90,812.00 | $189,247.00 | $77,286.00 | $449,017.00 |
| 0005004102 | 0010029968 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004102 | 0010029969 | No | $164.00 | $162.00 | $338.00 | $138.00 | $802.00 |
| 0005004102 | 0010029970 | No | $654.00 | $648.00 | $1,350.00 | $551.00 | $3,203.00 |
| 0005004102 | 0010029971 | No | $1,487.00 | $1,473.00 | $3,069.00 | $1,253.00 | $7,282.00 |
| 0005004102 | 0010029972 | No | $43,641.00 | $43,232.00 | $90,092.00 | $36,792.00 | $213,757.00 |
| 0005004102 | 0010029973 | No | $6,339.00 | $6,280.00 | $13,087.00 | $5,344.00 | $31,050.00 |
| 0005004102 | 0010029974 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029975 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010029976 | No | $1,099.00 | $1,089.00 | $2,269.00 | $927.00 | $5,384.00 |
| 0005004102 | 0010029977 | No | $675.00 | $669.00 | $1,394.00 | $569.00 | $3,307.00 |
| 0005004102 | 0010029978 | No | $1,588.00 | $1,573.00 | $3,279.00 | $1,339.00 | $7,779.00 |
| 0005004102 | 0010029979 | No | $708.00 | $701.00 | $1,461.00 | $597.00 | $3,467.00 |
| 0005004102 | 0010029981 | No | $1,122.00 | $1,112.00 | $2,317.00 | $946.00 | $5,497.00 |
| 0005004102 | 0010029982 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005004102 | 0010029983 | No | $5,244.00 | $5,195.00 | $10,826.00 | $4,421.00 | $25,686.00 |
| 0005004102 | 0010029984 | No | $1,871.00 | $1,853.00 | $3,862.00 | $1,577.00 | $9,163.00 |
| 0005004102 | 0010029985 | No | $13.00 | $12.00 | $26.00 | $11.00 | $62.00 |
| 0005004102 | 0010031458 | No | $942.00 | $933.00 | $1,944.00 | $794.00 | $4,613.00 |
| 0005004102 | 0010031459 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005004102 | 0010031462 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031465 | No | $56.00 | $56.00 | $116.00 | $47.00 | $275.00 |
| 0005004102 | 0010031467 | No | $182.00 | $180.00 | $376.00 | $154.00 | $892.00 |
| 0005004102 | 0010031476 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031480 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004102 | 0010031487 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004102 | 0010031506 | No | $309.00 | $306.00 | $637.00 | $260.00 | $1,512.00 |
| 0005004102 | 0010031507 | No | $751.00 | $744.00 | $1,550.00 | $633.00 | $3,678.00 |
| 0005004102 | 0010031508 | No | $128.00 | $127.00 | $264.00 | $108.00 | $627.00 |
| 0005004102 | 0010031509 | No | $223.00 | $221.00 | $460.00 | $188.00 | $1,092.00 |
| 0005004102 | 0010031512 | No | $933.00 | $925.00 | $1,927.00 | $787.00 | $4,572.00 |
| 0005004102 | 0010031517 | No | $61,409.00 | $60,833.00 | $126,771.00 | $51,772.00 | $300,785.00 |
| 0005004102 | 0010031539 | No | $16.00 | $16.00 | $34.00 | $14.00 | $80.00 |
| 0005004102 | 0010031550 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031556 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031569 | No | $855.00 | $847.00 | $1,765.00 | $721.00 | $4,188.00 |
| 0005004102 | 0010031571 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004102 | 0010031574 | No | $41.00 | $41.00 | $84.00 | $34.00 | $200.00 |
| 0005004102 | 0010031575 | No | $48.00 | $48.00 | $99.00 | $41.00 | $236.00 |
| 0005004102 | 0010031582 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031592 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031594 | No | $43.00 | $43.00 | $90.00 | $37.00 | $213.00 |
| 0005004102 | 0010031595 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031596 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031597 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0005004102 | 0010031606 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004102 | 0010031607 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031618 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005004102 | 0010031619 | No | $97.00 | $96.00 | $201.00 | $82.00 | $476.00 |
| 0005004102 | 0010031620 | No | $441.00 | $437.00 | $910.00 | $371.00 | $2,159.00 |
| 0005004102 | 0010031621 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0005004102 | 0010031625 | No | $1,076.00 | $1,066.00 | $2,221.00 | $907.00 | $5,270.00 |
| 0005004102 | 0010031626 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031627 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |
| 0005004102 | 0010031628 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031629 | No | $21.00 | $21.00 | $43.00 | $18.00 | $103.00 |
| 0005004102 | 0010031630 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004102 | 0010031631 | No | $2,328.00 | $2,306.00 | $4,805.00 | $1,962.00 | $11,401.00 |
| 0005004102 | 0010031634 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031636 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031637 | No | $1,329.00 | $1,316.00 | $2,743.00 | $1,120.00 | $6,508.00 |
| 0005004102 | 0010031638 | No | $740.00 | $733.00 | $1,527.00 | $624.00 | $3,624.00 |
| 0005004102 | 0010031639 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031640 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031641 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004102 | 0010031644 | No | $47.00 | $46.00 | $97.00 | $39.00 | $229.00 |
| 0005004103 | 0010000159 | No | $728.00 | $722.00 | N/A | N/A | $1,450.00 |
| 0005004103 | 0010000160 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004103 | 0010005329 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0005004105 | 0010032638 | No | $14,486.00 | N/A | $29,904.00 | $12,212.00 | $56,602.00 |
| 0005004106 | 0010031731 | No | $882.00 | $873.00 | $1,820.00 | $743.00 | $4,318.00 |
| 0005004106 | 0010031732 | No | $273.00 | $270.00 | $563.00 | $230.00 | $1,336.00 |
| 0005004106 | 0010031733 | No | $34.00 | $33.00 | $69.00 | $28.00 | $164.00 |
| 0005004106 | 0010032379 | No | $314.00 | $311.00 | $649.00 | $265.00 | $1,539.00 |
| 0005004107 | 0010031734 | No | $1,519.00 | $1,504.00 | $3,135.00 | $1,280.00 | $7,438.00 |
| 0005004107 | 0010031735 | No | $385.00 | $381.00 | $795.00 | $325.00 | $1,886.00 |
| 0005004107 | 0010031736 | No | $415.00 | $411.00 | $856.00 | $350.00 | $2,032.00 |
| 0005004107 | 0010031737 | No | $256.00 | $254.00 | $528.00 | $216.00 | $1,254.00 |
| 0005004107 | 0010031738 | No | $9,733.00 | $9,641.00 | $20,092.00 | $8,205.00 | $47,671.00 |
| 0005004107 | 0010031739 | No | $660.00 | $654.00 | $1,362.00 | $556.00 | $3,232.00 |
| 0005004107 | 0010031740 | No | $1,280.00 | $1,268.00 | $2,643.00 | $1,079.00 | $6,270.00 |
| 0005004107 | 0010031741 | No | $6,454.00 | $6,394.00 | $13,324.00 | $5,441.00 | $31,613.00 |
| 0005004107 | 0010031742 | No | $121.00 | $120.00 | $250.00 | $102.00 | $593.00 |
| 0005004107 | 0010031743 | No | $214.00 | $212.00 | $443.00 | $181.00 | $1,050.00 |
| 0005004107 | 0010031744 | No | $1,328.00 | $1,316.00 | $2,742.00 | $1,120.00 | $6,506.00 |
| 0005004107 | 0010031745 | No | $14.00 | $14.00 | $28.00 | $12.00 | $68.00 |
| 0005004107 | 0010031746 | No | $5.00 | $5.00 | $9.00 | $4.00 | $23.00 |
| 0005004107 | 0010031747 | No | $8.00 | $8.00 | $18.00 | $7.00 | $41.00 |
| 0005004107 | 0010031748 | No | $104.00 | $103.00 | $214.00 | $87.00 | $508.00 |
| 0005004107 | 0010031750 | No | $152.00 | $150.00 | $313.00 | $128.00 | $743.00 |
| 0005004107 | 0010031752 | No | $409.00 | $405.00 | $844.00 | $345.00 | $2,003.00 |
| 0005004107 | 0010031753 | No | $694.00 | $687.00 | $1,432.00 | $585.00 | $3,398.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004107 | 0010032396 | No | $1,400.00 | $1,387.00 | $2,890.00 | $1,180.00 | $6,857.00 |
| 0005004107 | 0010032397 | No | $27.00 | $27.00 | $56.00 | $23.00 | $133.00 |
| 0005004107 | 0010032399 | No | $75.00 | $74.00 | $154.00 | $63.00 | $366.00 |
| 0005004107 | 0010032400 | No | $477.00 | $473.00 | $985.00 | $402.00 | $2,337.00 |
| 0005004107 | 0010032401 | No | $53.00 | $53.00 | $110.00 | $45.00 | $261.00 |
| 0005004107 | 0010032402 | No | $37.00 | $37.00 | $77.00 | $31.00 | $182.00 |
| 0005004107 | 0010032403 | No | $278.00 | $275.00 | $574.00 | $234.00 | $1,361.00 |
| 0005004107 | 0010032404 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005004107 | 0010032405 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0005004107 | 0010032406 | No | $40.00 | $40.00 | $83.00 | $34.00 | $197.00 |
| 0005004107 | 0010032407 | No | $234.00 | $232.00 | $484.00 | $197.00 | $1,147.00 |
| 0005004107 | 0010032408 | No | $10.00 | $9.00 | $20.00 | $8.00 | $47.00 |
| 0005004107 | 0010032409 | No | $131.00 | $129.00 | $270.00 | $110.00 | $640.00 |
| 0005004107 | 0010032410 | No | $52.00 | $52.00 | $108.00 | $44.00 | $256.00 |
| 0005004107 | 0010032411 | No | $69.00 | $68.00 | $142.00 | $58.00 | $337.00 |
| 0005004107 | 0010032412 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004107 | 0010032413 | No | $11.00 | $11.00 | $24.00 | $10.00 | $56.00 |
| 0005004107 | 0010032414 | No | $34.00 | $33.00 | $70.00 | $28.00 | $165.00 |
| 0005004107 | 0010032415 | No | $356.00 | $353.00 | $735.00 | $300.00 | $1,744.00 |
| 0005004107 | 0010032419 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004107 | 0010032425 | No | $57.00 | $56.00 | $117.00 | $48.00 | $278.00 |
| 0005004107 | 0010032426 | No | $125.00 | $124.00 | $258.00 | $106.00 | $613.00 |
| 0005004107 | 0010032430 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032431 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032435 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032436 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004107 | 0010032437 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032443 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032444 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032449 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004107 | 0010032451 | No | $1,482.00 | $1,468.00 | $3,059.00 | $1,249.00 | $7,258.00 |
| 0005004107 | 0010032452 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004107 | 0010032453 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005004107 | 0010032455 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0005004107 | 0010032457 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005004107 | 0010032469 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005004107 | 0010032474 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005004107 | 0010032476 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032479 | No | $143.00 | $142.00 | $295.00 | $121.00 | $701.00 |
| 0005004107 | 0010032480 | No | $179.00 | $177.00 | $369.00 | $151.00 | $876.00 |
| 0005004107 | 0010032481 | No | $66.00 | $66.00 | $137.00 | $56.00 | $325.00 |
| 0005004107 | 0010032485 | No | $283.00 | $280.00 | $584.00 | $239.00 | $1,386.00 |
| 0005004107 | 0010032499 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032505 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032506 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032508 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032512 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004107 | 0010032513 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004107 | 0010032518 | No | $31.00 | $30.00 | $63.00 | $26.00 | $150.00 |
| 0005004107 | 0010032521 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032524 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032525 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0005004107 | 0010032527 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004107 | 0010032528 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004107 | 0010032531 | No | $293.00 | $290.00 | $605.00 | $247.00 | $1,435.00 |
| 0005004107 | 0010032532 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004107 | 0010032533 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005004107 | 0010032537 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005004107 | 0010032538 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004107 | 0010032543 | No | $829.00 | $821.00 | $1,712.00 | $699.00 | $4,061.00 |
| 0005004107 | 0010032544 | No | $161.00 | $160.00 | $332.00 | $136.00 | $789.00 |
| 0005004107 | 0010032545 | No | $14.00 | $14.00 | $30.00 | $12.00 | $70.00 |
| 0005004107 | 0010032548 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005004107 | 0010032549 | No | $6,471.00 | $6,410.00 | $13,358.00 | $5,455.00 | $31,694.00 |
| 0005004107 | 0010032551 | No | $1,046.00 | $1,036.00 | $2,160.00 | $882.00 | $5,124.00 |
| 0005004107 | 0010032553 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004107 | 0010032555 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005004107; 0005004422 | 0010031749; 0085000003 | No | $9.00 | $8.00 | $18.00 | $7.00 | $42.00 |
| 0005004107; 0005004422 | 0010031751; 0085000004 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |
| 0005004108 | 0010005577 | No | $20.00 | $20.00 | N/A | N/A | $40.00 |
| 0005004109 | 0010005576 | No | $13.00 | $13.00 | N/A | N/A | $26.00 |
| 0005004110 | 0007014611 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |
| 0005004112 | 0010042749 | No | $5,706.00 | $5,653.00 | $11,780.00 | $4,811.00 | $27,950.00 |
| 0005004113 | 0007014574 | No | $2,063.00 | $2,044.00 | $4,259.00 | $1,739.00 | $10,105.00 |
| 0005004113 | 0010019709 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0005004113 | 0010019710 | No | $484.00 | $480.00 | $1,000.00 | $408.00 | $2,372.00 |
| 0005004113 | 0010019711 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005004113 | 0010019712 | No | $585.00 | $580.00 | $1,208.00 | $493.00 | $2,866.00 |
| 0005004113 | 0010019713 | No | $292.00 | $289.00 | $602.00 | $246.00 | $1,429.00 |
| 0005004113 | 0010019714 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004113 | 0010019715 | No | $6,956.00 | $6,891.00 | $14,360.00 | $5,865.00 | $34,072.00 |
| 0005004113 | 0010019716 | No | $734.00 | $727.00 | $1,515.00 | $619.00 | $3,595.00 |
| 0005004113 | 0010019717 | No | $37.00 | $37.00 | $76.00 | $31.00 | $181.00 |
| 0005004113 | 0010019718 | No | $51.00 | $50.00 | $105.00 | $43.00 | $249.00 |
| 0005004113 | 0010019719 | No | $68.00 | $68.00 | $141.00 | $58.00 | $335.00 |
| 0005004113 | 0010019720 | No | $132.00 | $131.00 | $272.00 | $111.00 | $646.00 |
| 0005004113 | 0010019721 | No | $151.00 | $150.00 | $313.00 | $128.00 | $742.00 |
| 0005004113 | 0010019722 | No | $72.00 | $71.00 | $148.00 | $60.00 | $351.00 |
| 0005004113 | 0010025930 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0005004113 | 0010025935 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005004113 | 0010025937 | No | $1,312.00 | $1,299.00 | $2,708.00 | $1,106.00 | $6,425.00 |
| 0005004113 | 0010025938 | No | $897.00 | $889.00 | $1,853.00 | $757.00 | $4,396.00 |
| 0005004113 | 0010025939 | No | $721.00 | $715.00 | $1,489.00 | $608.00 | $3,533.00 |
| 0005004113 | 0010025940 | No | $408.00 | $404.00 | $843.00 | $344.00 | $1,999.00 |
| 0005004113 | 0010025941 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0005004113 | 0010025944 | No | $778.00 | $771.00 | $1,607.00 | $656.00 | $3,812.00 |
| 0005004113 | 0010025945 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004114 | 0007014548 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005004114 | 0007014549 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005004114 | 0007014552 | No | $80.00 | $79.00 | $165.00 | $67.00 | $391.00 |
| 0005004114 | 0007014553 | No | $80.00 | $79.00 | $165.00 | $67.00 | $391.00 |
| 0005004114 | 0007014554 | No | $77.00 | $77.00 | $160.00 | $65.00 | $379.00 |
| 0005004114 | 0007014558 | No | $50.00 | $50.00 | $104.00 | $42.00 | $246.00 |
| 0005004114 | 0007014564 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004114 | 0007014569 | No | $30.00 | $30.00 | $62.00 | $26.00 | $148.00 |
| 0005004114 | 0007014572 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004116 | 0007014404 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004116 | 0007014405 | No | $112.00 | $111.00 | $232.00 | $95.00 | $550.00 |
| 0005004116 | 0007014406 | No | $41.00 | $40.00 | $84.00 | $34.00 | $199.00 |
| 0005004116 | 0007014407 | No | $674.00 | $668.00 | $1,392.00 | $568.00 | $3,302.00 |
| 0005004116 | 0007014408 | No | $138.00 | $137.00 | $286.00 | $117.00 | $678.00 |
| 0005004116 | 0007014409 | No | $22.00 | $22.00 | $45.00 | $19.00 | $108.00 |
| 0005004116 | 0007014410 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005004116 | 0007014412 | No | $478.00 | $474.00 | $988.00 | $403.00 | $2,343.00 |
| 0005004116 | 0007014413 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004116 | 0007014414 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0005004116 | 0007014415 | No | $131.00 | $130.00 | $271.00 | $111.00 | $643.00 |
| 0005004116 | 0007014416 | No | $193.00 | $191.00 | $398.00 | $162.00 | $944.00 |
| 0005004116 | 0007014417 | No | $108.00 | $107.00 | $224.00 | $91.00 | $530.00 |
| 0005004116 | 0007014418 | No | $1,308.00 | $1,295.00 | $2,700.00 | $1,103.00 | $6,406.00 |
| 0005004116 | 0007014419 | No | $73.00 | $72.00 | $150.00 | $61.00 | $356.00 |
| 0005004116 | 0007014420 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004116 | 0007014421 | No | $131.00 | $130.00 | $271.00 | $111.00 | $643.00 |
| 0005004116 | 0007014423 | No | $229.00 | $226.00 | $472.00 | $193.00 | $1,120.00 |
| 0005004116 | 0007014424 | No | $322.00 | $319.00 | $666.00 | $272.00 | $1,579.00 |
| 0005004116 | 0007014426 | No | $318.00 | $315.00 | $656.00 | $268.00 | $1,557.00 |
| 0005004118 | 0007001820 | No | $32,833.00 | N/A | N/A | N/A | $32,833.00 |
| 0005004119 | 0007001821 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005004139 | 0007015341 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015347 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015354 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015357 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004139 | 0007015362 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015366 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004139 | 0007015368 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0005004139 | 0007015371 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004139 | 0007015377 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005004139 | 0007015379 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015382 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004139 | 0007015384 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007001944 | No | $79.00 | $78.00 | $163.00 | $67.00 | $387.00 |
| 0005004155 | 0007001946 | No | $358.00 | $354.00 | $739.00 | $302.00 | $1,753.00 |
| 0005004155 | 0007001947 | No | $496.00 | $491.00 | $1,023.00 | $418.00 | $2,428.00 |
| 0005004155 | 0007001948 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004155 | 0007004710 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004713 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004155 | 0007004714 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004715 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004718 | No | $36.00 | $36.00 | $74.00 | $30.00 | $176.00 |
| 0005004155 | 0007004721 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0005004155 | 0007004724 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004155 | 0007004725 | No | $114.00 | $112.00 | $234.00 | $96.00 | $556.00 |
| 0005004155 | 0007004726 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005004155 | 0007004727 | No | $67.00 | $66.00 | $138.00 | $56.00 | $327.00 |
| 0005004155 | 0007004728 | No | $138.00 | $137.00 | $285.00 | $116.00 | $676.00 |
| 0005004155 | 0007004734 | No | $14.00 | $14.00 | $28.00 | $12.00 | $68.00 |
| 0005004155 | 0007004735 | No | $26.00 | $26.00 | $55.00 | $22.00 | $129.00 |
| 0005004155 | 0007004736 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004738 | No | $51.00 | $51.00 | $106.00 | $43.00 | $251.00 |
| 0005004155 | 0007004739 | No | $78.00 | $77.00 | $161.00 | $66.00 | $382.00 |
| 0005004155 | 0007004741 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004746 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005004155 | 0007004747 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004155 | 0007004748 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004155 | 0007004749 | No | $242.00 | $239.00 | $499.00 | $204.00 | $1,184.00 |
| 0005004155 | 0007004750 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004753 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0005004155 | 0007004754 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0005004155 | 0007004755 | No | $9.00 | $9.00 | $18.00 | $8.00 | $44.00 |
| 0005004155 | 0007004758 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004155 | 0007004763 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0005004155 | 0007004773 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004775 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004780 | No | $19.00 | $19.00 | $40.00 | $16.00 | $94.00 |
| 0005004155 | 0007004782 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004155 | 0007004784 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004251 | 0010032633 | No | $90,923.00 | $90,070.00 | $187,700.00 | $76,654.00 | $445,347.00 |
| 0005004264 | 0007008215 | No | $6,882.00 | $6,817.00 | $14,207.00 | $5,802.00 | $33,708.00 |
| 0005004264 | 0085000881−0085002027 | No | $472,238.00 | $467,810.00 | $974,883.00 | $398,128.00 | $2,313,059.00 |
| 0005004266 | 0007015863 | No | N/A | $15,152.00 | $31,577.00 | $12,895.00 | $59,624.00 |
| 0005004273 | 0007002547 | No | N/A | $47.00 | $97.00 | $40.00 | $184.00 |
| 0005004273 | 0007002548 | No | N/A | $26.00 | $54.00 | $22.00 | $102.00 |
| 0005004273 | 0007002549 | No | N/A | $78.00 | $163.00 | $67.00 | $308.00 |
| 0005004273 | 0007002550 | No | N/A | $201.00 | $419.00 | $171.00 | $791.00 |
| 0005004273 | 0007002551 | No | N/A | $125.00 | $260.00 | $106.00 | $491.00 |
| 0005004273 | 0007002552 | No | N/A | $341.00 | $712.00 | $291.00 | $1,344.00 |
| 0005004273 | 0007002553 | No | N/A | $507.00 | $1,056.00 | $431.00 | $1,994.00 |
| 0005004273 | 0007002554 | No | N/A | $178.00 | $371.00 | $152.00 | $701.00 |
| 0005004273 | 0007002555 | No | N/A | $348.00 | $724.00 | $296.00 | $1,368.00 |
| 0005004273 | 0007002556 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002557 | No | N/A | $346.00 | $722.00 | $295.00 | $1,363.00 |
| 0005004273 | 0007002558 | No | N/A | $241.00 | $501.00 | $205.00 | $947.00 |
| 0005004273 | 0007002564 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002565 | No | N/A | $226.00 | $471.00 | $192.00 | $889.00 |
| 0005004273 | 0007002566 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002568 | No | N/A | $368.00 | $768.00 | $314.00 | $1,450.00 |
| 0005004273 | 0007002570 | No | N/A | $292.00 | $608.00 | $248.00 | $1,148.00 |
| 0005004273 | 0007002571 | No | N/A | $35.00 | $74.00 | $30.00 | $139.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004273 | 0007002573 | No | N/A | $235.00 | $491.00 | $200.00 | $926.00 |
| 0005004273 | 0007002574 | No | N/A | $208.00 | $433.00 | $177.00 | $818.00 |
| 0005004273 | 0007002575 | No | N/A | $274.00 | $571.00 | $233.00 | $1,078.00 |
| 0005004273 | 0007002576 | No | N/A | $416.00 | $866.00 | $354.00 | $1,636.00 |
| 0005004273 | 0007002577 | No | N/A | $208.00 | $434.00 | $177.00 | $819.00 |
| 0005004273 | 0007002578 | No | N/A | $340.00 | $708.00 | $289.00 | $1,337.00 |
| 0005004273 | 0007002579 | No | N/A | $144.00 | $300.00 | $122.00 | $566.00 |
| 0005004273 | 0007002580 | No | N/A | $227.00 | $474.00 | $193.00 | $894.00 |
| 0005004273 | 0007002581 | No | N/A | $198.00 | $413.00 | $169.00 | $780.00 |
| 0005004273 | 0007002582 | No | N/A | $102.00 | $214.00 | $87.00 | $403.00 |
| 0005004273 | 0007002586 | No | N/A | $310.00 | $646.00 | $264.00 | $1,220.00 |
| 0005004273 | 0007002591 | No | N/A | $198.00 | $413.00 | $169.00 | $780.00 |
| 0005004273 | 0007002594 | No | N/A | $113.00 | $235.00 | $96.00 | $444.00 |
| 0005004273 | 0007002596 | No | N/A | $389.00 | $810.00 | $331.00 | $1,530.00 |
| 0005004273 | 0007002599 | No | N/A | $346.00 | $720.00 | $294.00 | $1,360.00 |
| 0005004273 | 0007002601 | No | N/A | $581.00 | $1,211.00 | $495.00 | $2,287.00 |
| 0005004273 | 0007002603 | No | N/A | $75.00 | $156.00 | $64.00 | $295.00 |
| 0005004273 | 0007002607 | No | N/A | $204.00 | $426.00 | $174.00 | $804.00 |
| 0005004273 | 0007002609 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002610 | No | N/A | $366.00 | $763.00 | $312.00 | $1,441.00 |
| 0005004273 | 0007002611 | No | N/A | $211.00 | $440.00 | $180.00 | $831.00 |
| 0005004273 | 0007002613 | No | N/A | $26.00 | $54.00 | $22.00 | $102.00 |
| 0005004273 | 0007002614 | No | N/A | $29.00 | $60.00 | $24.00 | $113.00 |
| 0005004273 | 0007002615 | No | N/A | $426.00 | $888.00 | $363.00 | $1,677.00 |
| 0005004273 | 0007002617 | No | N/A | $112.00 | $234.00 | $96.00 | $442.00 |
| 0005004273 | 0007002618 | No | N/A | $230.00 | $480.00 | $196.00 | $906.00 |
| 0005004273 | 0007002619 | No | N/A | $19.00 | $40.00 | $16.00 | $75.00 |
| 0005004273 | 0007002620 | No | N/A | $10.00 | $20.00 | $8.00 | $38.00 |
| 0005004273 | 0007002621 | No | N/A | $173.00 | $361.00 | $148.00 | $682.00 |
| 0005004273 | 0007002622 | No | N/A | $9.00 | $18.00 | $8.00 | $35.00 |
| 0005004273 | 0007002623 | No | N/A | $65.00 | $136.00 | $56.00 | $257.00 |
| 0005004273 | 0007002624 | No | N/A | $55.00 | $115.00 | $47.00 | $217.00 |
| 0005004273 | 0007002625 | No | N/A | $36.00 | $74.00 | $30.00 | $140.00 |
| 0005004273 | 0007002626 | No | N/A | $71.00 | $149.00 | $61.00 | $281.00 |
| 0005004273 | 0007002627 | No | N/A | $73.00 | $153.00 | $62.00 | $288.00 |
| 0005004273 | 0007002628 | No | N/A | $167.00 | $348.00 | $142.00 | $657.00 |
| 0005004273 | 0007002629 | No | N/A | $125.00 | $261.00 | $106.00 | $492.00 |
| 0005004273 | 0007002630 | No | N/A | $104.00 | $218.00 | $89.00 | $411.00 |
| 0005004273 | 0007002631 | No | N/A | $61.00 | $126.00 | $52.00 | $239.00 |
| 0005004273 | 0007002632 | No | N/A | $61.00 | $126.00 | $52.00 | $239.00 |
| 0005004273 | 0007002633 | No | N/A | $77.00 | $160.00 | $65.00 | $302.00 |
| 0005004273 | 0007002634 | No | N/A | $55.00 | $114.00 | $46.00 | $215.00 |
| 0005004273 | 0007002635 | No | N/A | $20.00 | $43.00 | $17.00 | $80.00 |
| 0005004273 | 0007002636 | No | N/A | $88.00 | $184.00 | $75.00 | $347.00 |
| 0005004273 | 0007002637 | No | N/A | $65.00 | $135.00 | $55.00 | $255.00 |
| 0005004273 | 0007002638 | No | N/A | $264.00 | $549.00 | $224.00 | $1,037.00 |
| 0005004273 | 0007002639 | No | N/A | $74.00 | $154.00 | $63.00 | $291.00 |
| 0005004273 | 0007002640 | No | N/A | $108.00 | $226.00 | $92.00 | $426.00 |
| 0005004273 | 0007002641 | No | N/A | $104.00 | $216.00 | $88.00 | $408.00 |
| 0005004273 | 0007002642 | No | N/A | $279.00 | $582.00 | $238.00 | $1,099.00 |
| 0005004273 | 0007002643 | No | N/A | $62.00 | $129.00 | $53.00 | $244.00 |
| 0005004273 | 0007002644 | No | N/A | $282.00 | $587.00 | $240.00 | $1,109.00 |
| 0005004273 | 0007002645 | No | N/A | $58.00 | $121.00 | $50.00 | $229.00 |
| 0005004273 | 0007002646 | No | N/A | $100.00 | $209.00 | $85.00 | $394.00 |
| 0005004273 | 0007002647 | No | N/A | $86.00 | $180.00 | $73.00 | $339.00 |
| 0005004273 | 0007002648 | No | N/A | $82.00 | $170.00 | $70.00 | $322.00 |
| 0005004273 | 0007002649 | No | N/A | $94.00 | $196.00 | $80.00 | $370.00 |
| 0005004273 | 0007002650 | No | N/A | $126.00 | $263.00 | $108.00 | $497.00 |
| 0005004273 | 0007002651 | No | N/A | $55.00 | $114.00 | $47.00 | $216.00 |
| 0005004273 | 0007002652 | No | N/A | $44.00 | $92.00 | $38.00 | $174.00 |
| 0005004273 | 0007002653 | No | N/A | $46.00 | $95.00 | $39.00 | $180.00 |
| 0005004273 | 0007002654 | No | N/A | $332.00 | $692.00 | $283.00 | $1,307.00 |
| 0005004273 | 0007002655 | No | N/A | $229.00 | $476.00 | $195.00 | $900.00 |
| 0005004273 | 0007002656 | No | N/A | $229.00 | $476.00 | $195.00 | $900.00 |
| 0005004273 | 0007002657 | No | N/A | $332.00 | $692.00 | $283.00 | $1,307.00 |
| 0005004273 | 0007002658 | No | N/A | $37.00 | $76.00 | $31.00 | $144.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004273 | 0007002659 | No | N/A | $233.00 | $485.00 | $198.00 | $916.00 |
| 0005004273 | 0007002660 | No | N/A | $37.00 | $76.00 | $31.00 | $144.00 |
| 0005004273 | 0007002661 | No | N/A | $313.00 | $652.00 | $266.00 | $1,231.00 |
| 0005004273 | 0007002662 | No | N/A | $332.00 | $692.00 | $283.00 | $1,307.00 |
| 0005004273 | 0007002663 | No | N/A | $266.00 | $554.00 | $226.00 | $1,046.00 |
| 0005004273 | 0007002664 | No | N/A | $320.00 | $667.00 | $272.00 | $1,259.00 |
| 0005004273 | 0007002665 | No | N/A | $324.00 | $676.00 | $276.00 | $1,276.00 |
| 0005004273 | 0007002666 | No | N/A | $291.00 | $607.00 | $248.00 | $1,146.00 |
| 0005004273 | 0007002667 | No | N/A | $332.00 | $692.00 | $283.00 | $1,307.00 |
| 0005004273 | 0007002668 | No | N/A | $367.00 | $764.00 | $312.00 | $1,443.00 |
| 0005004273 | 0007002669 | No | N/A | $166.00 | $346.00 | $141.00 | $653.00 |
| 0005004273 | 0007002670 | No | N/A | $456.00 | $950.00 | $388.00 | $1,794.00 |
| 0005004273 | 0007002671 | No | N/A | $688.00 | $1,433.00 | $585.00 | $2,706.00 |
| 0005004273 | 0007002672 | No | N/A | $331.00 | $691.00 | $282.00 | $1,304.00 |
| 0005004273 | 0007002673 | No | N/A | $332.00 | $692.00 | $283.00 | $1,307.00 |
| 0005004273 | 0007002674 | No | N/A | $310.00 | $646.00 | $264.00 | $1,220.00 |
| 0005004273 | 0007002675 | No | N/A | $281.00 | $585.00 | $239.00 | $1,105.00 |
| 0005004273 | 0007002676 | No | N/A | $66.00 | $137.00 | $56.00 | $259.00 |
| 0005004273 | 0007002677 | No | N/A | $445.00 | $928.00 | $379.00 | $1,752.00 |
| 0005004273 | 0007002678 | No | N/A | $166.00 | $346.00 | $141.00 | $653.00 |
| 0005004273 | 0007002679 | No | N/A | $569.00 | $1,186.00 | $484.00 | $2,239.00 |
| 0005004273 | 0007002680 | No | N/A | $166.00 | $346.00 | $141.00 | $653.00 |
| 0005004273 | 0007002681 | No | N/A | $327.00 | $682.00 | $278.00 | $1,287.00 |
| 0005004273 | 0007002682 | No | N/A | $214.00 | $446.00 | $182.00 | $842.00 |
| 0005004273 | 0007002683 | No | N/A | $166.00 | $346.00 | $141.00 | $653.00 |
| 0005004273 | 0007002684 | No | N/A | $282.00 | $589.00 | $240.00 | $1,111.00 |
| 0005004273 | 0007002685 | No | N/A | $185.00 | $386.00 | $158.00 | $729.00 |
| 0005004273 | 0007002686 | No | N/A | $166.00 | $346.00 | $141.00 | $653.00 |
| 0005004273 | 0007002687 | No | N/A | $515.00 | $1,073.00 | $438.00 | $2,026.00 |
| 0005004273 | 0007002688 | No | N/A | $143.00 | $299.00 | $122.00 | $564.00 |
| 0005004273 | 0007002689 | No | N/A | $344.00 | $717.00 | $293.00 | $1,354.00 |
| 0005004273 | 0007002690 | No | N/A | $415.00 | $865.00 | $353.00 | $1,633.00 |
| 0005004273 | 0007002691 | No | N/A | $166.00 | $345.00 | $141.00 | $652.00 |
| 0005004273 | 0007002692 | No | N/A | $423.00 | $881.00 | $360.00 | $1,664.00 |
| 0005004273 | 0007002693 | No | N/A | $166.00 | $345.00 | $141.00 | $652.00 |
| 0005004273 | 0007002694 | No | N/A | $132.00 | $276.00 | $113.00 | $521.00 |
| 0005004273 | 0007002695 | No | N/A | $519.00 | $1,082.00 | $442.00 | $2,043.00 |
| 0005004273 | 0007002696 | No | N/A | $467.00 | $974.00 | $398.00 | $1,839.00 |
| 0005004273 | 0007002697 | No | N/A | $379.00 | $790.00 | $323.00 | $1,492.00 |
| 0005004273 | 0007002698 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0007002699 | No | N/A | $106.00 | $221.00 | $90.00 | $417.00 |
| 0005004273 | 0007002700 | No | N/A | $237.00 | $494.00 | $202.00 | $933.00 |
| 0005004273 | 0007002701 | No | N/A | $50.00 | $105.00 | $43.00 | $198.00 |
| 0005004273 | 0007002702 | No | N/A | $50.00 | $105.00 | $43.00 | $198.00 |
| 0005004273 | 0007002703 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0007002704 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0007002705 | No | N/A | $370.00 | $771.00 | $315.00 | $1,456.00 |
| 0005004273 | 0007002706 | No | N/A | $176.00 | $366.00 | $149.00 | $691.00 |
| 0005004273 | 0007002707 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0007002708 | No | N/A | $151.00 | $315.00 | $128.00 | $594.00 |
| 0005004273 | 0007002709 | No | N/A | $314.00 | $654.00 | $267.00 | $1,235.00 |
| 0005004273 | 0007002710 | No | N/A | $189.00 | $393.00 | $161.00 | $743.00 |
| 0005004273 | 0007002711 | No | N/A | $924.00 | $1,926.00 | $786.00 | $3,636.00 |
| 0005004273 | 0007002712 | No | N/A | $189.00 | $393.00 | $161.00 | $743.00 |
| 0005004273 | 0007002713 | No | N/A | $1,094.00 | $2,280.00 | $931.00 | $4,305.00 |
| 0005004273 | 0007002714 | No | N/A | $78.00 | $163.00 | $67.00 | $308.00 |
| 0005004273 | 0007002715 | No | N/A | $20.00 | $41.00 | $17.00 | $78.00 |
| 0005004273 | 0007002716 | No | N/A | $277.00 | $577.00 | $236.00 | $1,090.00 |
| 0005004273 | 0007002717 | No | N/A | $67.00 | $139.00 | $57.00 | $263.00 |
| 0005004273 | 0007002718 | No | N/A | $281.00 | $585.00 | $239.00 | $1,105.00 |
| 0005004273 | 0007002719 | No | N/A | $271.00 | $564.00 | $230.00 | $1,065.00 |
| 0005004273 | 0007002720 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002721 | No | N/A | $38.00 | $79.00 | $32.00 | $149.00 |
| 0005004273 | 0007002722 | No | N/A | $114.00 | $237.00 | $97.00 | $448.00 |
| 0005004273 | 0007002723 | No | N/A | $50.00 | $104.00 | $42.00 | $196.00 |
| 0005004273 | 0007002724 | No | N/A | $20.00 | $41.00 | $17.00 | $78.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004273 | 0007002725 | No | N/A | $15.00 | $31.00 | $13.00 | $59.00 |
| 0005004273 | 0007002726 | No | N/A | $8.00 | $16.00 | $6.00 | $30.00 |
| 0005004273 | 0007002727 | No | N/A | $6.00 | $13.00 | $5.00 | $24.00 |
| 0005004273 | 0007002728 | No | N/A | $12.00 | $26.00 | $10.00 | $48.00 |
| 0005004273 | 0007002729 | No | N/A | $12.00 | $26.00 | $10.00 | $48.00 |
| 0005004273 | 0007002730 | No | N/A | $11.00 | $23.00 | $9.00 | $43.00 |
| 0005004273 | 0007002731 | No | N/A | $11.00 | $23.00 | $9.00 | $43.00 |
| 0005004273 | 0007002732 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002733 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002734 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002735 | No | N/A | $11.00 | $22.00 | $9.00 | $42.00 |
| 0005004273 | 0007002736 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002737 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002738 | No | N/A | $10.00 | $22.00 | $9.00 | $41.00 |
| 0005004273 | 0007002739 | No | N/A | $38.00 | $78.00 | $32.00 | $148.00 |
| 0005004273 | 0007002740 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002741 | No | N/A | $7.00 | $15.00 | $6.00 | $28.00 |
| 0005004273 | 0007002742 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002743 | No | N/A | $7.00 | $15.00 | $6.00 | $28.00 |
| 0005004273 | 0007002744 | No | N/A | $15.00 | $32.00 | $13.00 | $60.00 |
| 0005004273 | 0007002745 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002746 | No | N/A | $10.00 | $21.00 | $8.00 | $39.00 |
| 0005004273 | 0007002747 | No | N/A | $10.00 | $21.00 | $8.00 | $39.00 |
| 0005004273 | 0007002748 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002749 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002750 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002751 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002752 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002753 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002754 | No | N/A | $23.00 | $47.00 | $19.00 | $89.00 |
| 0005004273 | 0007002755 | No | N/A | $16.00 | $34.00 | $14.00 | $64.00 |
| 0005004273 | 0007002756 | No | N/A | $14.00 | $28.00 | $12.00 | $54.00 |
| 0005004273 | 0007002757 | No | N/A | $8.00 | $17.00 | $7.00 | $32.00 |
| 0005004273 | 0007002758 | No | N/A | $11.00 | $22.00 | $9.00 | $42.00 |
| 0005004273 | 0007002759 | No | N/A | $127.00 | $265.00 | $108.00 | $500.00 |
| 0005004273 | 0007002760 | No | N/A | $557.00 | $1,161.00 | $474.00 | $2,192.00 |
| 0005004273 | 0007002761 | No | N/A | $495.00 | $1,032.00 | $421.00 | $1,948.00 |
| 0005004273 | 0007002762 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002763 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002764 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002765 | No | N/A | $72.00 | $151.00 | $61.00 | $284.00 |
| 0005004273 | 0007002766 | No | N/A | $7.00 | $15.00 | $6.00 | $28.00 |
| 0005004273 | 0007002776 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0007002783 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004273 | 0085000656 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0085000657 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0085000658 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0085000659 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0085000660 | No | N/A | $75.00 | $157.00 | $64.00 | $296.00 |
| 0005004273 | 0085000680 | No | N/A | $188.00 | $392.00 | $160.00 | $740.00 |
| 0005004273 | 0085000681 | No | N/A | $218.00 | $454.00 | $185.00 | $857.00 |
| 0005004273 | 0085000682 | No | N/A | $214.00 | $446.00 | $182.00 | $842.00 |
| 0005004273 | 0085000685 | No | N/A | $95.00 | $198.00 | $81.00 | $374.00 |
| 0005004273 | 0085000686 | No | N/A | $296.00 | $616.00 | $252.00 | $1,164.00 |
| 0005004273 | 0085000687 | No | N/A | $182.00 | $378.00 | $155.00 | $715.00 |
| 0005004273 | 0085000690 | No | N/A | $175.00 | $364.00 | $149.00 | $688.00 |
| 0005004273 | 0085000692 | No | N/A | $174.00 | $364.00 | $148.00 | $686.00 |
| 0005004273 | 0085000694 | No | N/A | $292.00 | $609.00 | $249.00 | $1,150.00 |
| 0005004273 | 0085000695 | No | N/A | $222.00 | $462.00 | $189.00 | $873.00 |
| 0005004273 | 0085000699 | No | N/A | $108.00 | $226.00 | $92.00 | $426.00 |
| 0005004273 | 0085000701 | No | N/A | $124.00 | $258.00 | $106.00 | $488.00 |
| 0005004278 | 0085000055 | No | $983.00 | $974.00 | N/A | N/A | $1,957.00 |
| 0005004289 | 0007016604 | No | N/A | $14,784.00 | N/A | N/A | $14,784.00 |
| 0005004293 | 0007002080 | No | $186.00 | $184.00 | N/A | N/A | $370.00 |
| 0005004294 | 0085000056 | No | $387.00 | $383.00 | N/A | N/A | $770.00 |
| 0005004297 | 0085000057 | No | $431.00 | $427.00 | N/A | N/A | $858.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004307 | 0007006147 | No | N/A | $1,552.00 | $3,234.00 | $1,321.00 | $6,107.00 |
| 0005004307 | 0010039820 | No | N/A | $30.00 | $63.00 | $26.00 | $119.00 |
| 0005004309 | 0007015851 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015852 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015853 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015854 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015855 | No | $4.00 | $4.00 | $8.00 | N/A | $16.00 |
| 0005004309 | 0007015859 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015860 | No | $6.00 | $6.00 | $13.00 | N/A | $25.00 |
| 0005004309 | 0007015861 | Yes | $0.00 | $0.00 | $0.00 | N/A | $0.00 |
| 0005004309 | 0007015862 | No | $6.00 | $6.00 | $12.00 | N/A | $24.00 |
| 0005004356 | 0085000142 | No | $422.00 | $418.00 | $872.00 | $356.00 | $2,068.00 |
| 0005004357 | 0085000020 | No | $7,023.00 | $6,957.00 | $14,497.00 | $5,921.00 | $34,398.00 |
| 0005004358 | 0085000014 | No | $108,888.00 | $107,867.00 | $224,787.00 | $91,800.00 | $533,342.00 |
| 0005004359 | 0007005679 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004364 | 0007005684 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004365 | 0007005685 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004366 | 0007005686 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0005004367 | 0007005687 | No | $34.00 | $33.00 | $70.00 | $28.00 | $165.00 |
| 0005004370 | 0007005690 | No | $113.00 | $112.00 | $233.00 | $95.00 | $553.00 |
| 0005004376 | 0085000018 | No | $344,898.00 | $341,664.00 | N/A | N/A | $686,562.00 |
| 0005004378 | 0007002785 | No | N/A | $13,482.00 | N/A | N/A | $13,482.00 |
| 0005004381 | 0007004791 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004381 | 0007004792 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004381 | 0007004793 | No | N/A | $5.00 | $11.00 | $4.00 | $20.00 |
| 0005004381 | 0007004794 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004381 | 0007004795 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004381 | 0007004796 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004383 | 0010044406 | No | $90.00 | $89.00 | N/A | $76.00 | $255.00 |
| 0005004386 | 0007003250 | No | N/A | $204,391.00 | $425,935.00 | $173,946.00 | $804,272.00 |
| 0005004387 | 0007016605 | No | $75.00 | $74.00 | $155.00 | $63.00 | $367.00 |
| 0005004387 | 0007016607 | No | $2,136.00 | $2,116.00 | $4,410.00 | $1,801.00 | $10,463.00 |
| 0005004389 | 0007004884 | No | $439.00 | $435.00 | $907.00 | $370.00 | $2,151.00 |
| 0005004389 | 0007004885 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004887 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004888 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004890 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004891 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005004389 | 0007004892 | No | $1,078.00 | $1,068.00 | $2,226.00 | $909.00 | $5,281.00 |
| 0005004389 | 0007004894 | No | $1,130.00 | $1,120.00 | $2,334.00 | $953.00 | $5,537.00 |
| 0005004389 | 0007004895 | No | $4,278.00 | $4,238.00 | $8,832.00 | $3,607.00 | $20,955.00 |
| 0005004389 | 0007004896 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004899 | No | $16.00 | $16.00 | $34.00 | $14.00 | $80.00 |
| 0005004389 | 0007004900 | No | $11.00 | $11.00 | $22.00 | $9.00 | $53.00 |
| 0005004389 | 0007004901 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004902 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004904 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005004389 | 0007004905 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004389 | 0007004906 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0005004389 | 0007004908 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |
| 0005004389 | 0007004909 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004389 | 0007004910 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005004389 | 0007004911 | No | $478.00 | $474.00 | $987.00 | $403.00 | $2,342.00 |
| 0005004389 | 0007004912 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005004389 | 0007004914 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004916 | No | $5,895.00 | $5,840.00 | $12,169.00 | $4,970.00 | $28,874.00 |
| 0005004389 | 0007004917 | No | $4,393.00 | $4,352.00 | $9,069.00 | $3,704.00 | $21,518.00 |
| 0005004389 | 0007004918 | No | $1,730.00 | $1,714.00 | $3,572.00 | $1,459.00 | $8,475.00 |
| 0005004389 | 0007004919 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004389 | 0007004920 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0005004389 | 0007004921 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0005004389 | 0007004922 | No | $17.00 | $17.00 | $35.00 | $14.00 | $83.00 |
| 0005004389 | 0007004924 | No | $3,170.00 | $3,141.00 | $6,545.00 | $2,673.00 | $15,529.00 |
| 0005004389 | 0007004925 | No | $58.00 | $57.00 | $120.00 | $49.00 | $284.00 |
| 0005004389 | 0007004926 | No | $39.00 | $38.00 | $80.00 | $33.00 | $190.00 |
| 0005004389 | 0007004927 | No | $400.00 | $396.00 | $826.00 | $337.00 | $1,959.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004389 | 0007004928 | No | $5,961.00 | $5,905.00 | $12,305.00 | $5,025.00 | $29,196.00 |
| 0005004389 | 0007004929 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0005004389 | 0007004930 | No | $1,179.00 | $1,168.00 | $2,434.00 | $994.00 | $5,775.00 |
| 0005004389 | 0007004931 | No | $5,068.00 | $5,020.00 | $10,462.00 | $4,273.00 | $24,823.00 |
| 0005004389 | 0007004934 | No | $25.00 | $25.00 | $51.00 | $21.00 | $122.00 |
| 0005004389 | 0007004935 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004936 | No | $491.00 | $487.00 | $1,014.00 | $414.00 | $2,406.00 |
| 0005004389 | 0007004938 | No | $32.00 | $32.00 | $67.00 | $27.00 | $158.00 |
| 0005004389 | 0007004939 | No | $5,792.00 | $5,738.00 | $11,958.00 | $4,883.00 | $28,371.00 |
| 0005004389 | 0007004941 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004389 | 0007004942 | No | $2,442.00 | $2,419.00 | $5,040.00 | $2,058.00 | $11,959.00 |
| 0005004389 | 0007004944 | No | $5,178.00 | $5,130.00 | $10,690.00 | $4,366.00 | $25,364.00 |
| 0005004389 | 0007004945 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |
| 0005004389 | 0007004946 | No | $3,774.00 | $3,738.00 | $7,790.00 | $3,181.00 | $18,483.00 |
| 0005004389 | 0007004947 | No | $2,479.00 | $2,456.00 | $5,118.00 | $2,090.00 | $12,143.00 |
| 0005004389 | 0007004948 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004949 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005004389 | 0007004951 | No | $5,462.00 | $5,410.00 | $11,275.00 | $4,605.00 | $26,752.00 |
| 0005004389 | 0007004952 | No | $3,979.00 | $3,942.00 | $8,215.00 | $3,355.00 | $19,491.00 |
| 0005004389 | 0007004953 | No | $2,757.00 | $2,731.00 | $5,691.00 | $2,324.00 | $13,503.00 |
| 0005004389 | 0007004954 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0005004389 | 0007004957 | No | $3,712.00 | $3,678.00 | $7,664.00 | $3,130.00 | $18,184.00 |
| 0005004389 | 0007004958 | No | $3,991.00 | $3,954.00 | $8,239.00 | $3,365.00 | $19,549.00 |
| 0005004389 | 0007004959 | No | $3,163.00 | $3,133.00 | $6,530.00 | $2,667.00 | $15,493.00 |
| 0005004389 | 0007004960 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0005004389 | 0007004961 | No | $5,833.00 | $5,779.00 | $12,043.00 | $4,918.00 | $28,573.00 |
| 0005004389 | 0007004962 | No | $10,428.00 | $10,330.00 | $21,527.00 | $8,791.00 | $51,076.00 |
| 0005004389 | 0007004963 | No | $3,986.00 | $3,948.00 | $8,228.00 | $3,360.00 | $19,522.00 |
| 0005004389 | 0007004964 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004389 | 0007004966 | No | $1,529.00 | $1,515.00 | $3,157.00 | $1,289.00 | $7,490.00 |
| 0005004389 | 0007004967 | No | $275.00 | $272.00 | $567.00 | $231.00 | $1,345.00 |
| 0005004389 | 0007004968 | No | $2,158.00 | $2,138.00 | $4,455.00 | $1,819.00 | $10,570.00 |
| 0005004389 | 0007004970 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0005004389 | 0007004971 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0005004389 | 0007004972 | No | $14,383.00 | $14,249.00 | $29,693.00 | $12,126.00 | $70,451.00 |
| 0005004389 | 0007004973 | No | $8,071.00 | $7,996.00 | $16,662.00 | $6,805.00 | $39,534.00 |
| 0005004389 | 0007004974 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004389 | 0007004975 | No | $5,757.00 | $5,703.00 | $11,884.00 | $4,853.00 | $28,197.00 |
| 0005004389 | 0007004976 | No | $23.00 | $23.00 | $47.00 | $19.00 | $112.00 |
| 0005004389 | 0007004977 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004389 | 0007004978 | No | $5,055.00 | $5,008.00 | $10,436.00 | $4,262.00 | $24,761.00 |
| 0005004389 | 0007004979 | No | $6,870.00 | $6,805.00 | $14,181.00 | $5,791.00 | $33,647.00 |
| 0005004389 | 0007004981 | No | $10,864.00 | $10,762.00 | $22,427.00 | $9,159.00 | $53,212.00 |
| 0005004389 | 0007004982 | No | $7,305.00 | $7,236.00 | $15,080.00 | $6,158.00 | $35,779.00 |
| 0005004389 | 0007004983 | No | $2,280.00 | $2,258.00 | $4,706.00 | $1,922.00 | $11,166.00 |
| 0005004389 | 0007004984 | No | $6,552.00 | $6,491.00 | $13,526.00 | $5,524.00 | $32,093.00 |
| 0005004389 | 0007004985 | No | $6,052.00 | $5,995.00 | $12,493.00 | $5,102.00 | $29,642.00 |
| 0005004389 | 0007004986 | No | $7,072.00 | $7,006.00 | $14,600.00 | $5,962.00 | $34,640.00 |
| 0005004389 | 0007004987 | No | $4,083.00 | $4,044.00 | $8,428.00 | $3,442.00 | $19,997.00 |
| 0005004389 | 0007004988 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004389 | 0007004990 | No | $6,854.00 | $6,790.00 | $14,150.00 | $5,779.00 | $33,573.00 |
| 0005004389 | 0007004991 | No | $7,355.00 | $7,286.00 | $15,183.00 | $6,201.00 | $36,025.00 |
| 0005004389 | 0007004992 | No | $2,534.00 | $2,511.00 | $5,232.00 | $2,137.00 | $12,414.00 |
| 0005004389 | 0007004993 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004391 | 0007005703 | No | $642.00 | $636.00 | $1,326.00 | $541.00 | $3,145.00 |
| 0005004392 | 0007005678 | No | $483.00 | $479.00 | $998.00 | $407.00 | $2,367.00 |
| 0005004398 | 0007004997 | No | $959.00 | $950.00 | $1,979.00 | $808.00 | $4,696.00 |
| 0005004398 | 0007004998 | No | $3,542.00 | $3,508.00 | $7,311.00 | $2,986.00 | $17,347.00 |
| 0005004398 | 0007004999 | No | $2,454.00 | $2,431.00 | $5,067.00 | $2,069.00 | $12,021.00 |
| 0005004398 | 0007005000 | No | $2,460.00 | $2,437.00 | $5,078.00 | $2,074.00 | $12,049.00 |
| 0005004398 | 0007005001 | No | $2,489.00 | $2,465.00 | $5,138.00 | $2,098.00 | $12,190.00 |
| 0005004398 | 0007005003 | No | $2,856.00 | $2,830.00 | $5,897.00 | $2,408.00 | $13,991.00 |
| 0005004398 | 0007005004 | No | $4,483.00 | $4,441.00 | $9,256.00 | $3,780.00 | $21,960.00 |
| 0005004398 | 0007005005 | No | $2,587.00 | $2,562.00 | $5,340.00 | $2,181.00 | $12,670.00 |
| 0005004398 | 0007005006 | No | $2,191.00 | $2,170.00 | $4,522.00 | $1,847.00 | $10,730.00 |
| 0005004398 | 0007005008 | No | $6,746.00 | $6,683.00 | $13,927.00 | $5,688.00 | $33,044.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004398 | 0007005009 | No | $236.00 | $234.00 | $487.00 | $199.00 | $1,156.00 |
| 0005004398 | 0007005010 | No | $1,747.00 | $1,731.00 | $3,607.00 | $1,473.00 | $8,558.00 |
| 0005004398 | 0007005012 | No | $4,528.00 | $4,486.00 | $9,348.00 | $3,818.00 | $22,180.00 |
| 0005004422 | 0085000001 | No | $104.00 | $103.00 | $214.00 | $87.00 | $508.00 |
| 0005004422 | 0085000002 | No | $152.00 | $150.00 | $313.00 | $128.00 | $743.00 |
| 0005004422 | 0085000005 | No | $385.00 | $382.00 | $795.00 | $325.00 | $1,887.00 |
| 0005004422 | 0085000006 | No | $653.00 | $647.00 | $1,348.00 | $551.00 | $3,199.00 |
| 0005004431 | 0007008133 | No | N/A | $78.00 | $162.00 | $66.00 | $306.00 |
| 0005004431 | 0007008140 | No | N/A | $6.00 | $13.00 | $5.00 | $24.00 |
| 0005004431 | 0007008146 | No | N/A | $54.00 | $113.00 | $46.00 | $213.00 |
| 0005004431 | 0007008152 | No | N/A | $9.00 | $18.00 | $7.00 | $34.00 |
| 0005004431 | 0007008153 | Yes | N/A | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004431 | 0007008162 | No | N/A | $53.00 | $111.00 | $45.00 | $209.00 |
| 0005004431 | 0007008192 | No | N/A | $41.00 | $86.00 | $35.00 | $162.00 |
| 0005004431 | 0007008194 | No | N/A | $71.00 | $148.00 | $60.00 | $279.00 |
| 0005004431 | 0007008204 | No | N/A | $465.00 | $970.00 | $396.00 | $1,831.00 |
| 0005004431 | 0007008209 | No | N/A | $199.00 | $414.00 | $169.00 | $782.00 |
| 0005004431 | 0010039896 | No | N/A | $34.00 | $71.00 | $29.00 | $134.00 |
| 0005004439 | 0085000155 | No | $1,495.00 | $1,481.00 | $3,086.00 | $1,260.00 | $7,322.00 |
| 0005004459 | 0085000152 | No | $46,559.00 | $46,122.00 | $96,115.00 | $39,252.00 | $228,048.00 |
| 0005004463 | 0085000147 | No | $770.00 | $762.00 | $1,589.00 | $649.00 | $3,770.00 |
| 0005004465 | 0085000144 | No | $759.00 | $752.00 | $1,566.00 | $640.00 | $3,717.00 |
| 0005004466 | 0085000015 | No | $137,554.00 | $136,265.00 | $283,966.00 | $115,968.00 | $673,753.00 |
| 0005004486 | 0007009911 | No | $1,350.00 | $1,337.00 | $2,787.00 | $1,138.00 | $6,612.00 |
| 0005004486 | 0007009912 | No | $34.00 | $33.00 | $69.00 | $28.00 | $164.00 |
| 0005004486 | 0007009913 | No | $5.00 | $5.00 | $9.00 | $4.00 | $23.00 |
| 0005004486 | 0007009914 | No | $13.00 | $13.00 | $28.00 | $11.00 | $65.00 |
| 0005004486 | 0007009922 | No | $141.00 | $139.00 | $290.00 | $119.00 | $689.00 |
| 0005004486 | 0007009923 | No | $63.00 | $62.00 | $130.00 | $53.00 | $308.00 |
| 0005004486 | 0007009929 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007010005 | No | $409.00 | $405.00 | $843.00 | $344.00 | $2,001.00 |
| 0005004486 | 0007010327 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0005004486 | 0007010336 | No | $157.00 | $156.00 | $324.00 | $132.00 | $769.00 |
| 0005004486 | 0007010337 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005004486 | 0007010339 | No | $1,456.00 | $1,442.00 | $3,005.00 | $1,227.00 | $7,130.00 |
| 0005004486 | 0007010343 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004486 | 0007010344 | No | $285.00 | $283.00 | $589.00 | $241.00 | $1,398.00 |
| 0005004486 | 0007010351 | No | $166.00 | $164.00 | $342.00 | $140.00 | $812.00 |
| 0005004486 | 0007010352 | No | $1,118.00 | $1,108.00 | $2,308.00 | $943.00 | $5,477.00 |
| 0005004486 | 0007010353 | No | $660.00 | $654.00 | $1,363.00 | $557.00 | $3,234.00 |
| 0005004486 | 0007013447 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013449 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005004486 | 0007013454 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0005004486 | 0007013526 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013528 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013529 | No | $59.00 | $59.00 | $122.00 | $50.00 | $290.00 |
| 0005004486 | 0007013530 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004486 | 0007013531 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013533 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013534 | No | $9.00 | $8.00 | $18.00 | $7.00 | $42.00 |
| 0005004486 | 0007013538 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013541 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0005004486 | 0007013544 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0005004486 | 0007013545 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004486 | 0007013546 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013549 | No | $19.00 | $18.00 | $38.00 | $16.00 | $91.00 |
| 0005004486 | 0007013550 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013551 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005004486 | 0007013552 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013553 | No | $27.00 | $26.00 | $55.00 | $22.00 | $130.00 |
| 0005004486 | 0007013554 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013555 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013557 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013559 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005004486 | 0007013560 | No | $17.00 | $17.00 | $36.00 | $15.00 | $85.00 |
| 0005004486 | 0007013561 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004486 | 0007013562 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013563 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013564 | No | $29.00 | $29.00 | $60.00 | $25.00 | $143.00 |
| 0005004486 | 0007013788 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0005004486 | 0007013791 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013792 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0005004486 | 0007013793 | No | $18.00 | $17.00 | $36.00 | $15.00 | $86.00 |
| 0005004486 | 0007013794 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013795 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013805 | No | $39.00 | $39.00 | $81.00 | $33.00 | $192.00 |
| 0005004486 | 0007013806 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013813 | No | $1,142.00 | $1,131.00 | $2,357.00 | $962.00 | $5,592.00 |
| 0005004486 | 0007013814 | No | $29.00 | $29.00 | $60.00 | $25.00 | $143.00 |
| 0005004486 | 0007013819 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013833 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013838 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013843 | No | $76.00 | $76.00 | $158.00 | $64.00 | $374.00 |
| 0005004486 | 0007013924 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013931 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013937 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0005004486 | 0007013938 | No | $13.00 | $12.00 | $26.00 | $11.00 | $62.00 |
| 0005004486 | 0007013939 | No | $26.00 | $26.00 | $54.00 | $22.00 | $128.00 |
| 0005004486 | 0007013943 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013952 | No | $18.00 | $17.00 | $36.00 | $15.00 | $86.00 |
| 0005004486 | 0007013955 | No | $172.00 | $170.00 | $355.00 | $145.00 | $842.00 |
| 0005004486 | 0007013961 | No | $28.00 | $28.00 | $59.00 | $24.00 | $139.00 |
| 0005004486 | 0007013965 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0005004486 | 0007013968 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0005004486 | 0007013969 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004486 | 0007013971 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0005004486 | 0007013973 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004495 | 0007008923 | No | $716.00 | $709.00 | $1,479.00 | $604.00 | $3,508.00 |
| 0005004495 | 0007008924 | No | $491.00 | $486.00 | $1,013.00 | $414.00 | $2,404.00 |
| 0005004495 | 0007008925 | No | $8,017.00 | $7,942.00 | $16,551.00 | $6,759.00 | $39,269.00 |
| 0005004495 | 0007008926 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0005004495 | 0007008996 | No | $534.00 | $529.00 | $1,102.00 | $450.00 | $2,615.00 |
| 0005004495 | 0007008997 | No | $129.00 | $128.00 | $266.00 | $109.00 | $632.00 |
| 0005004495 | 0007008998 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004495 | 0007009000 | No | $15.00 | $15.00 | $30.00 | $12.00 | $72.00 |
| 0005004495 | 0007009002 | No | $115.00 | $113.00 | $236.00 | $97.00 | $561.00 |
| 0005004495 | 0007009005 | No | $42.00 | $41.00 | $86.00 | $35.00 | $204.00 |
| 0005004495 | 0007009007 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004495 | 0007009008 | No | $121.00 | $120.00 | $251.00 | $102.00 | $594.00 |
| 0005004495 | 0007009010 | No | $4.00 | $4.00 | $7.00 | $3.00 | $18.00 |
| 0005004495 | 0007009011 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0005004495 | 0007009013 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004495 | 0007009014 | No | $80.00 | $80.00 | $166.00 | $68.00 | $394.00 |
| 0005004495 | 0007009015 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004495 | 0007009018 | No | $265.00 | $263.00 | $547.00 | $224.00 | $1,299.00 |
| 0005004495 | 0007009071 | No | $606.00 | $600.00 | $1,251.00 | $511.00 | $2,968.00 |
| 0005004495 | 0007009072 | No | $167.00 | $166.00 | $345.00 | $141.00 | $819.00 |
| 0005004495 | 0007009073 | No | $1,530.00 | $1,515.00 | $3,158.00 | $1,290.00 | $7,493.00 |
| 0005004495 | 0007009074 | No | $955.00 | $946.00 | $1,971.00 | $805.00 | $4,677.00 |
| 0005004495 | 0007013566 | No | $44.00 | $44.00 | $92.00 | $37.00 | $217.00 |
| 0005004495 | 0007013572 | No | $57.00 | $56.00 | $117.00 | $48.00 | $278.00 |
| 0005004495 | 0007013573 | No | $35.00 | $35.00 | $72.00 | $29.00 | $171.00 |
| 0005004495 | 0007013584 | No | $216.00 | $214.00 | $445.00 | $182.00 | $1,057.00 |
| 0005004495 | 0007013732 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0005004495 | 0007013734 | No | $504.00 | $499.00 | $1,040.00 | $425.00 | $2,468.00 |
| 0005004495 | 0007013736 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004495 | 0007013741 | No | $13.00 | $13.00 | $28.00 | $11.00 | $65.00 |
| 0005004495 | 0010041253 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005004500 | 0000004753 | No | $487.00 | $482.00 | $1,005.00 | $410.00 | $2,384.00 |
| 0005004500 | 0000004754 | No | $2,102.00 | N/A | $4,339.00 | $1,772.00 | $8,213.00 |
| 0005004500 | 0085000019 | No | $17,599.00 | $17,434.00 | $36,331.00 | $14,837.00 | $86,201.00 |
| 0005004500 | 0085000132 | No | $1,439.00 | $1,426.00 | $2,972.00 | $1,214.00 | $7,051.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004521 | 0007009930 | No | N/A | N/A | $775.00 | $316.00 | $1,091.00 |
| 0005004521 | 0007009931 | No | N/A | N/A | $57.00 | $23.00 | $80.00 |
| 0005004521 | 0007009932 | No | N/A | N/A | $35.00 | $14.00 | $49.00 |
| 0005004521 | 0007009933 | No | N/A | N/A | $200.00 | $82.00 | $282.00 |
| 0005004521 | 0007009934 | No | N/A | N/A | $26.00 | $10.00 | $36.00 |
| 0005004521 | 0007009935 | No | N/A | N/A | $388.00 | $159.00 | $547.00 |
| 0005004521 | 0007009936 | No | N/A | N/A | $96.00 | $39.00 | $135.00 |
| 0005004521 | 0007009937 | No | N/A | N/A | $1,526.00 | $623.00 | $2,149.00 |
| 0005004521 | 0007009938; 0010042024 | No | N/A | N/A | $94.00 | $39.00 | $133.00 |
| 0005004521 | 0007009939 | No | N/A | N/A | $196.00 | $80.00 | $276.00 |
| 0005004521 | 0007009940 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005004521 | 0007009941 | No | N/A | N/A | $36.00 | $15.00 | $51.00 |
| 0005004521 | 0007009942 | No | N/A | N/A | $41.00 | $17.00 | $58.00 |
| 0005004521 | 0007009943 | No | N/A | N/A | $624.00 | $255.00 | $879.00 |
| 0005004521 | 0007009944 | No | N/A | N/A | $74.00 | $30.00 | $104.00 |
| 0005004521 | 0007009945 | No | N/A | N/A | $9.00 | $4.00 | $13.00 |
| 0005004521 | 0007009946 | No | N/A | N/A | $180.00 | $74.00 | $254.00 |
| 0005004521 | 0007009947 | No | N/A | N/A | $22.00 | $9.00 | $31.00 |
| 0005004521 | 0007010170 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005004521 | 0007010171 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005004521 | 0010042026 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005004521 | 0010042027 | No | N/A | N/A | $230.00 | $94.00 | $324.00 |
| 0005004525 | 0007013410 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0005004526 | 0085000007 | No | $939.00 | $930.00 | $1,938.00 | $792.00 | $4,599.00 |
| 0005004537 | 0007020269 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020270 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020271 | No | $8,328.00 | $8,250.00 | $17,193.00 | $7,021.00 | $40,792.00 |
| 0005004537 | 0007020272 | No | $1,240.00 | $1,228.00 | $2,560.00 | $1,045.00 | $6,073.00 |
| 0005004537 | 0007020273 | No | $84.00 | $83.00 | $173.00 | $71.00 | $411.00 |
| 0005004537 | 0007020274 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020275 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020276 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020279 | No | $403.00 | $399.00 | $832.00 | $340.00 | $1,974.00 |
| 0005004537 | 0007020280 | No | $25.00 | $25.00 | $52.00 | $21.00 | $123.00 |
| 0005004537 | 0007020282 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020284 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020288 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020289 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004537 | 0007020290 | No | $76.00 | $76.00 | $158.00 | $64.00 | $374.00 |
| 0005004545 | 0007009119 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004545 | 0007009120 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004546 | 0007008995 | No | $6,734.00 | N/A | $13,901.00 | $5,677.00 | $26,312.00 |
| 0005004547 | 0085000051 | No | N/A | N/A | $2,791,750.00 | $1,140,110.00 | $3,931,860.00 |
| 0005004552 | 0010040587 | No | N/A | $3,430.00 | $7,147.00 | $2,919.00 | $13,496.00 |
| 0005004552 | 0010040588 | No | N/A | N/A | $13.00 | $6.00 | $19.00 |
| 0005004552 | 0010040589 | No | N/A | $6,974.00 | $14,534.00 | $5,936.00 | $27,444.00 |
| 0005004552 | 0010041312 | No | N/A | N/A | $303.00 | $124.00 | $427.00 |
| 0005004552 | 0010041313 | No | N/A | N/A | $333.00 | $136.00 | $469.00 |
| 0005004552 | 0010041314 | No | N/A | $410.00 | $854.00 | $349.00 | $1,613.00 |
| 0005004552 | 0010041315 | No | N/A | N/A | $105.00 | $43.00 | $148.00 |
| 0005004552 | 0010041316 | No | N/A | N/A | $339.00 | $139.00 | $478.00 |
| 0005004552 | 0010041319 | No | N/A | $32,366.00 | $67,449.00 | $27,545.00 | $127,360.00 |
| 0005004561 | 0000004816 | No | $7,463.00 | $7,394.00 | $15,408.00 | $6,292.00 | $36,557.00 |
| 0005004563 | 0007010627 | No | N/A | N/A | $7,618.00 | $3,111.00 | $10,729.00 |
| 0005004566 | 0007009897 | No | $560.00 | N/A | $1,156.00 | $472.00 | $2,188.00 |
| 0005004566 | 0007009898 | No | $560.00 | N/A | $1,156.00 | $472.00 | $2,188.00 |
| 0005004566 | 0007009899 | No | $560.00 | N/A | $1,156.00 | $472.00 | $2,188.00 |
| 0005004579 | 0007020292 | No | $775,451.00 | $768,181.00 | $1,600,834.00 | $653,758.00 | $3,798,224.00 |
| 0005004584 | 0007010628 | No | N/A | N/A | $417.00 | $170.00 | $587.00 |
| 0005004636 | 0085000013 | No | $10,495.00 | $10,396.00 | $21,665.00 | $8,848.00 | $51,404.00 |
| 0005004668 | 0007013981 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0005004668 | 0007013984 | No | $41.00 | $40.00 | $84.00 | $34.00 | $199.00 |
| 0005004668 | 0007013988; 0010041788 | No | $22.00 | $21.00 | $44.00 | $18.00 | $105.00 |
| 0005004668 | 0007013989; 0010041787 | No | $15.00 | $14.00 | $30.00 | $12.00 | $71.00 |
| 0005004668 | 0007013990 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004668 | 0007013991 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004668 | 0007013992 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004668 | 0007013993 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004668 | 0007013996 | No | $4.00 | $3.00 | $7.00 | $3.00 | $17.00 |
| 0005004668 | 0007013997 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004668 | 0010041786 | No | $85.00 | $84.00 | $176.00 | $72.00 | $417.00 |
| 0005004668 | 0010041789 | No | $24.00 | $24.00 | $49.00 | $20.00 | $117.00 |
| 0005004677 | 0007014427 | No | $6,802.00 | $6,739.00 | $14,043.00 | $5,735.00 | $33,319.00 |
| 0005004677 | 0007014428 | No | $4,442.00 | $4,401.00 | $9,171.00 | $3,745.00 | $21,759.00 |
| 0005004677 | 0007014429 | No | $6,005.00 | $5,949.00 | $12,397.00 | $5,063.00 | $29,414.00 |
| 0005004677 | 0007014430 | No | $3,045.00 | $3,016.00 | $6,286.00 | $2,567.00 | $14,914.00 |
| 0005004677 | 0007014431 | No | $7,126.00 | $7,060.00 | $14,712.00 | $6,008.00 | $34,906.00 |
| 0005004677 | 0007014432 | No | $5,147.00 | $5,099.00 | $10,626.00 | $4,340.00 | $25,212.00 |
| 0005004677 | 0007014433 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004677 | 0007014434 | No | $52.00 | $51.00 | $107.00 | $44.00 | $254.00 |
| 0005004677 | 0007014435 | No | $62.00 | $62.00 | $129.00 | $53.00 | $306.00 |
| 0005004677 | 0007014436 | No | $20.00 | $20.00 | $42.00 | $17.00 | $99.00 |
| 0005004677 | 0007014437 | No | $43.00 | $43.00 | $89.00 | $36.00 | $211.00 |
| 0005004677 | 0007014467 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004677 | 0007014468 | No | $112.00 | $111.00 | $231.00 | $95.00 | $549.00 |
| 0005004677 | 0007014469 | No | $147.00 | $146.00 | $304.00 | $124.00 | $721.00 |
| 0005004677 | 0007014470 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004677 | 0007014471 | No | $18.00 | $18.00 | $37.00 | $15.00 | $88.00 |
| 0005004677 | 0007014472 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004677 | 0007014474 | No | $427.00 | $423.00 | $881.00 | $360.00 | $2,091.00 |
| 0005004677 | 0007014475 | No | $2,077.00 | $2,058.00 | $4,288.00 | $1,751.00 | $10,174.00 |
| 0005004682 | 0000004937 | No | N/A | N/A | $57.00 | $23.00 | $80.00 |
| 0005004684 | 0000004939 | No | N/A | N/A | $83.00 | $34.00 | $117.00 |
| 0005004689 | 0010034074 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004689 | 0010034075 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004689 | 0010034080 | No | $26,581.00 | N/A | N/A | N/A | $26,581.00 |
| 0005004691 | 0010032945 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032946 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032947 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032948 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032949 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032950 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032952 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032953 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032954 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032960 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032961 | No | $79.00 | N/A | N/A | N/A | $79.00 |
| 0005004691 | 0010032962 | No | $35.00 | N/A | N/A | N/A | $35.00 |
| 0005004691 | 0010032963 | No | $29.00 | N/A | N/A | N/A | $29.00 |
| 0005004691 | 0010032965 | No | $110.00 | N/A | N/A | N/A | $110.00 |
| 0005004691 | 0010032967 | No | $597.00 | N/A | N/A | N/A | $597.00 |
| 0005004691 | 0010032971 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032975 | No | $665.00 | N/A | N/A | N/A | $665.00 |
| 0005004691 | 0010032982 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032983 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032986 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032988 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010032992 | No | $237.00 | N/A | N/A | N/A | $237.00 |
| 0005004691 | 0010032999 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033000 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033005 | No | $955.00 | N/A | N/A | N/A | $955.00 |
| 0005004691 | 0010033006 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033008 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033009 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033011 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033012 | No | $25.00 | N/A | N/A | N/A | $25.00 |
| 0005004691 | 0010033013 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033025 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033027 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033028 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0005004691 | 0010033029 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033034 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004691 | 0010033035 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033037 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0005004691 | 0010033039 | No | $911.00 | N/A | N/A | N/A | $911.00 |
| 0005004691 | 0010033041 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033042 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033044 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0005004691 | 0010033048 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005004691 | 0010033049 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033052 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033053 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033054 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005004691 | 0010033055 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033059 | No | $619.00 | N/A | N/A | N/A | $619.00 |
| 0005004691 | 0010033060 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033061 | No | $16.00 | N/A | N/A | N/A | $16.00 |
| 0005004691 | 0010033062 | No | $52.00 | N/A | N/A | N/A | $52.00 |
| 0005004691 | 0010033064 | No | $61.00 | N/A | N/A | N/A | $61.00 |
| 0005004691 | 0010033066 | No | $58.00 | N/A | N/A | N/A | $58.00 |
| 0005004691 | 0010033067 | No | $128.00 | N/A | N/A | N/A | $128.00 |
| 0005004691 | 0010033068 | No | $70.00 | N/A | N/A | N/A | $70.00 |
| 0005004691 | 0010033069 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033070 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0005004691 | 0010033072 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033073 | No | $36.00 | N/A | N/A | N/A | $36.00 |
| 0005004691 | 0010033076 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033078 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033079 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005004691 | 0010033089 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033118 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033121 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0005004691 | 0010033149 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033150 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033158 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033159 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033160 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033163 | No | $57.00 | N/A | N/A | N/A | $57.00 |
| 0005004691 | 0010033164 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0005004691 | 0010033209 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033361 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004691 | 0010033362 | No | $1,182.00 | N/A | N/A | N/A | $1,182.00 |
| 0005004691 | 0010033370 | No | $13,932.00 | N/A | N/A | N/A | $13,932.00 |
| 0005004691 | 0010033371 | No | $58.00 | N/A | N/A | N/A | $58.00 |
| 0005004691 | 0010033372 | No | $259.00 | N/A | N/A | N/A | $259.00 |
| 0005004691 | 0010033373 | No | $52.00 | N/A | N/A | N/A | $52.00 |
| 0005004691 | 0010033382 | No | $64.00 | N/A | N/A | N/A | $64.00 |
| 0005004692 | 0070002368 | No | $20,307.00 | N/A | N/A | N/A | $20,307.00 |
| 0005004693 | 0010032700 | No | $56,262.00 | $55,734.00 | $116,146.00 | $47,433.00 | $275,575.00 |
| 0005004701 | 0010032659 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0005004702 | 0007001582 | No | $21.00 | N/A | N/A | N/A | $21.00 |
| 0005004702 | 0007001583 | No | $17.00 | N/A | N/A | N/A | $17.00 |
| 0005004702 | 0007001831 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004702 | 0007001832 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004702 | 0007001834 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004702 | 0007001835 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004702 | 0007001836 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004708 | 0007001826 | No | $4,268.00 | N/A | N/A | N/A | $4,268.00 |
| 0005004709 | 0010032632 | No | $29,420.00 | N/A | $60,733.00 | $24,803.00 | $114,956.00 |
| 0005004713 | 0010032892 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004713 | 0010032893 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004713 | 0010032894 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004713 | 0010032895 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004713 | 0010032942 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004713 | 0010032943 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004716 | 0007015682 | No | $887.00 | $879.00 | $1,832.00 | $748.00 | $4,346.00 |
| 0005004718 | 0000004973 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0005004719 | 0007015713 | No | $1,770.00 | $1,753.00 | $3,654.00 | $1,492.00 | $8,669.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004719 | 0007015714 | No | $2,098.00 | $2,078.00 | $4,331.00 | $1,769.00 | $10,276.00 |
| 0005004719 | 0007015715 | No | $1,950.00 | $1,932.00 | $4,025.00 | $1,644.00 | $9,551.00 |
| 0005004719 | 0007015717 | No | $2,428.00 | $2,405.00 | $5,012.00 | $2,047.00 | $11,892.00 |
| 0005004719 | 0007015718 | No | $207.00 | $205.00 | $427.00 | $174.00 | $1,013.00 |
| 0005004719 | 0007015719 | No | $344.00 | $341.00 | $710.00 | $290.00 | $1,685.00 |
| 0005004719 | 0007015720 | No | $256.00 | $254.00 | $529.00 | $216.00 | $1,255.00 |
| 0005004719 | 0007015721 | No | $1,784.00 | $1,767.00 | $3,682.00 | $1,504.00 | $8,737.00 |
| 0005004719 | 0007015722 | No | $98.00 | $97.00 | $202.00 | $83.00 | $480.00 |
| 0005004719 | 0007015723 | No | $2,623.00 | $2,598.00 | $5,414.00 | $2,211.00 | $12,846.00 |
| 0005004719 | 0007015724 | No | $1,510.00 | $1,496.00 | $3,117.00 | $1,273.00 | $7,396.00 |
| 0005004719 | 0007015725 | No | $5,497.00 | $5,445.00 | $11,348.00 | $4,634.00 | $26,924.00 |
| 0005004719 | 0007015726 | No | $1,249.00 | $1,237.00 | $2,578.00 | $1,053.00 | $6,117.00 |
| 0005004720 | 0007015684 | No | $3,387.00 | $3,355.00 | $6,991.00 | $2,855.00 | $16,588.00 |
| 0005004720 | 0007015685 | No | $2,444.00 | $2,421.00 | $5,045.00 | $2,060.00 | $11,970.00 |
| 0005004720 | 0007015686 | No | $1,252.00 | $1,240.00 | $2,585.00 | $1,056.00 | $6,133.00 |
| 0005004720 | 0007015687 | No | $2,162.00 | $2,142.00 | $4,463.00 | $1,823.00 | $10,590.00 |
| 0005004720 | 0007015688 | No | $12.00 | $11.00 | $24.00 | $10.00 | $57.00 |
| 0005004720 | 0007015689 | No | $3,098.00 | $3,069.00 | $6,396.00 | $2,612.00 | $15,175.00 |
| 0005004720 | 0007015690 | No | $190.00 | $188.00 | $392.00 | $160.00 | $930.00 |
| 0005004720 | 0007015692 | No | $2,592.00 | $2,568.00 | $5,352.00 | $2,186.00 | $12,698.00 |
| 0005004720 | 0007015693 | No | $34.00 | $34.00 | $71.00 | $29.00 | $168.00 |
| 0005004720 | 0007015694 | No | $4,111.00 | $4,073.00 | $8,488.00 | $3,466.00 | $20,138.00 |
| 0005004720 | 0007015696 | No | $197.00 | $195.00 | $407.00 | $166.00 | $965.00 |
| 0005004720 | 0007015697 | No | $286.00 | $283.00 | $591.00 | $241.00 | $1,401.00 |
| 0005004721 | 0007015728 | No | $3,687.00 | $3,652.00 | $7,611.00 | $3,108.00 | $18,058.00 |
| 0005004721 | 0007015729 | No | $1,341.00 | $1,328.00 | $2,768.00 | $1,130.00 | $6,567.00 |
| 0005004721 | 0007015730 | No | $4,068.00 | $4,030.00 | $8,398.00 | $3,430.00 | $19,926.00 |
| 0005004721 | 0007015731 | No | $307.00 | $304.00 | $634.00 | $259.00 | $1,504.00 |
| 0005004721 | 0007015732 | No | $2,713.00 | $2,688.00 | $5,601.00 | $2,287.00 | $13,289.00 |
| 0005004721 | 0007015733 | No | $1,429.00 | $1,416.00 | $2,951.00 | $1,205.00 | $7,001.00 |
| 0005004721 | 0007015734 | No | $1,248.00 | $1,237.00 | $2,577.00 | $1,052.00 | $6,114.00 |
| 0005004721 | 0007015735 | No | $2,213.00 | $2,192.00 | $4,569.00 | $1,866.00 | $10,840.00 |
| 0005004721 | 0007015739 | No | $3,898.00 | $3,861.00 | $8,047.00 | $3,286.00 | $19,092.00 |
| 0005004721 | 0007015741 | No | $1,564.00 | $1,550.00 | $3,230.00 | $1,319.00 | $7,663.00 |
| 0005004721 | 0007015742 | No | $2,962.00 | $2,935.00 | $6,115.00 | $2,497.00 | $14,509.00 |
| 0005004722 | 0007015743 | No | $3,592.00 | $3,558.00 | $7,415.00 | $3,028.00 | $17,593.00 |
| 0005004722 | 0007015744 | No | $4,721.00 | $4,677.00 | $9,746.00 | $3,980.00 | $23,124.00 |
| 0005004722 | 0007015745 | No | $345.00 | $342.00 | $712.00 | $291.00 | $1,690.00 |
| 0005004722 | 0007015746 | No | $214.00 | $212.00 | $442.00 | $181.00 | $1,049.00 |
| 0005004722 | 0007015747 | No | $2,220.00 | $2,199.00 | $4,583.00 | $1,872.00 | $10,874.00 |
| 0005004722 | 0007015748 | No | $3,177.00 | $3,148.00 | $6,559.00 | $2,679.00 | $15,563.00 |
| 0005004722 | 0007015749 | No | $817.00 | $809.00 | $1,687.00 | $689.00 | $4,002.00 |
| 0005004722 | 0007015750 | No | $1,354.00 | $1,341.00 | $2,795.00 | $1,142.00 | $6,632.00 |
| 0005004722 | 0007015751 | No | $4,783.00 | $4,738.00 | $9,874.00 | $4,032.00 | $23,427.00 |
| 0005004722 | 0007015753 | No | $7,469.00 | $7,399.00 | $15,419.00 | $6,297.00 | $36,584.00 |
| 0005004722 | 0007015755 | No | $141.00 | $139.00 | $291.00 | $119.00 | $690.00 |
| 0005004722 | 0007015756 | No | $74.00 | $74.00 | $154.00 | $63.00 | $365.00 |
| 0005004722 | 0007015757 | No | $6,039.00 | $5,982.00 | $12,466.00 | $5,091.00 | $29,578.00 |
| 0005004723 | 0007015759 | No | $19,556.00 | $19,373.00 | $40,372.00 | $16,487.00 | $95,788.00 |
| 0005004723 | 0007015761 | No | $1,020.00 | $1,011.00 | $2,106.00 | $860.00 | $4,997.00 |
| 0005004723 | 0007015762 | No | $7,173.00 | $7,106.00 | $14,808.00 | $6,047.00 | $35,134.00 |
| 0005004723 | 0007015763 | No | $1,970.00 | $1,951.00 | $4,067.00 | $1,661.00 | $9,649.00 |
| 0005004723 | 0007015764 | No | $2,371.00 | $2,348.00 | $4,894.00 | $1,999.00 | $11,612.00 |
| 0005004723 | 0007015765 | No | $2,348.00 | $2,326.00 | $4,848.00 | $1,980.00 | $11,502.00 |
| 0005004723 | 0007015766 | No | $290.00 | $287.00 | $599.00 | $245.00 | $1,421.00 |
| 0005004723 | 0007015767 | No | $2,326.00 | $2,305.00 | $4,802.00 | $1,961.00 | $11,394.00 |
| 0005004723 | 0007015768 | No | $3,068.00 | $3,040.00 | $6,334.00 | $2,587.00 | $15,029.00 |
| 0005004723 | 0007015769 | No | $1,039.00 | $1,030.00 | $2,146.00 | $876.00 | $5,091.00 |
| 0005004723 | 0007015770 | No | $5,378.00 | $5,327.00 | $11,102.00 | $4,534.00 | $26,341.00 |
| 0005004723 | 0007015771 | No | $1,256.00 | $1,244.00 | $2,593.00 | $1,059.00 | $6,152.00 |
| 0005004724 | 0007015772 | No | $1,709.00 | $1,693.00 | $3,527.00 | $1,440.00 | $8,369.00 |
| 0005004724 | 0007015773 | No | $512.00 | $507.00 | $1,056.00 | $431.00 | $2,506.00 |
| 0005004724 | 0007015774 | No | $2,005.00 | $1,986.00 | $4,140.00 | $1,691.00 | $9,822.00 |
| 0005004724 | 0007015775 | No | $443.00 | $439.00 | $914.00 | $373.00 | $2,169.00 |
| 0005004724 | 0007015777 | No | $409.00 | $405.00 | $844.00 | $345.00 | $2,003.00 |
| 0005004724 | 0007015779 | No | $2,037.00 | $2,018.00 | $4,206.00 | $1,718.00 | $9,979.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0005004724 | 0007015780 | No | $5,371.00 | $5,321.00 | $11,089.00 | $4,528.00 | $26,309.00 |
| 0005004724 | 0007015781 | No | $2,046.00 | $2,027.00 | $4,224.00 | $1,725.00 | $10,022.00 |
| 0005004724 | 0007015782 | No | $5,097.00 | $5,049.00 | $10,522.00 | $4,297.00 | $24,965.00 |
| 0005004724 | 0007015784 | No | $204.00 | $202.00 | $421.00 | $172.00 | $999.00 |
| 0005004724 | 0007015785 | No | $470.00 | $465.00 | $969.00 | $396.00 | $2,300.00 |
| 0005004724 | 0007015786 | No | $7,217.00 | $7,150.00 | $14,900.00 | $6,085.00 | $35,352.00 |
| 0005004724 | 0007015787 | No | $372.00 | $368.00 | $767.00 | $313.00 | $1,820.00 |
| 0005004725 | 0007015818 | No | $645.00 | $639.00 | $1,332.00 | $544.00 | $3,160.00 |
| 0005004725 | 0007015819 | No | $5,106.00 | $5,058.00 | $10,541.00 | $4,305.00 | $25,010.00 |
| 0005004725 | 0007015820 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0005004725 | 0007015822 | No | $1,269.00 | $1,258.00 | $2,621.00 | $1,070.00 | $6,218.00 |
| 0005004725 | 0007015824 | No | $690.00 | $683.00 | $1,424.00 | $582.00 | $3,379.00 |
| 0005004725 | 0007015827 | No | $353.00 | $349.00 | $728.00 | $297.00 | $1,727.00 |
| 0005004725 | 0007015828 | No | $23.00 | $23.00 | $48.00 | $20.00 | $114.00 |
| 0005004725 | 0007015830 | No | $1,009.00 | $1,000.00 | $2,083.00 | $851.00 | $4,943.00 |
| 0005004726 | 0007015788 | No | $2,048.00 | $2,029.00 | $4,228.00 | $1,727.00 | $10,032.00 |
| 0005004726 | 0007015789 | No | $3,246.00 | $3,216.00 | $6,702.00 | $2,737.00 | $15,901.00 |
| 0005004726 | 0007015790 | No | $8,758.00 | $8,676.00 | $18,081.00 | $7,384.00 | $42,899.00 |
| 0005004726 | 0007015791 | No | $3,911.00 | $3,875.00 | $8,074.00 | $3,297.00 | $19,157.00 |
| 0005004726 | 0007015792 | No | $5,267.00 | $5,218.00 | $10,874.00 | $4,441.00 | $25,800.00 |
| 0005004726 | 0007015793 | No | $2,991.00 | $2,963.00 | $6,175.00 | $2,522.00 | $14,651.00 |
| 0005004726 | 0007015794 | No | $6,815.00 | $6,751.00 | $14,069.00 | $5,746.00 | $33,381.00 |
| 0005004726 | 0007015795 | No | $3,645.00 | $3,611.00 | $7,525.00 | $3,073.00 | $17,854.00 |
| 0005004726 | 0007015796 | No | $5,499.00 | $5,447.00 | $11,352.00 | $4,636.00 | $26,934.00 |
| 0005004726 | 0007015797 | No | $3,069.00 | $3,041.00 | $6,336.00 | $2,588.00 | $15,034.00 |
| 0005004726 | 0007015798 | No | $10,613.00 | $10,513.00 | $21,909.00 | $8,947.00 | $51,982.00 |
| 0005004726 | 0007015799 | No | $10,893.00 | $10,791.00 | $22,487.00 | $9,183.00 | $53,354.00 |
| 0005004726 | 0007015800 | No | $423.00 | $419.00 | $873.00 | $357.00 | $2,072.00 |
| 0005004726 | 0007015802 | No | $180.00 | $178.00 | $371.00 | $152.00 | $881.00 |
| 0005004727 | 0007015803 | No | $2,209.00 | $2,188.00 | $4,560.00 | $1,862.00 | $10,819.00 |
| 0005004727 | 0007015804 | No | $113.00 | $112.00 | $233.00 | $95.00 | $553.00 |
| 0005004727 | 0007015805 | No | $8,001.00 | $7,925.00 | $16,516.00 | $6,745.00 | $39,187.00 |
| 0005004727 | 0007015806 | No | $4,530.00 | $4,488.00 | $9,352.00 | $3,819.00 | $22,189.00 |
| 0005004727 | 0007015808 | No | $8,702.00 | $8,620.00 | $17,964.00 | $7,336.00 | $42,622.00 |
| 0005004727 | 0007015809 | No | $2,718.00 | $2,692.00 | $5,610.00 | $2,291.00 | $13,311.00 |
| 0005004727 | 0007015811 | No | $1,037.00 | $1,027.00 | $2,140.00 | $874.00 | $5,078.00 |
| 0005004727 | 0007015812 | No | $1,951.00 | $1,933.00 | $4,029.00 | $1,645.00 | $9,558.00 |
| 0005004727 | 0007015816 | No | $497.00 | $492.00 | $1,025.00 | $419.00 | $2,433.00 |
| 0005004728 | 0007015698 | No | $443.00 | $439.00 | $914.00 | $373.00 | $2,169.00 |
| 0005004728 | 0007015699 | No | $34.00 | $34.00 | $70.00 | $29.00 | $167.00 |
| 0005004728 | 0007015700 | No | $3,272.00 | $3,241.00 | $6,754.00 | $2,758.00 | $16,025.00 |
| 0005004728 | 0007015701 | No | $204.00 | $202.00 | $422.00 | $172.00 | $1,000.00 |
| 0005004728 | 0007015703 | No | $1,638.00 | $1,623.00 | $3,381.00 | $1,381.00 | $8,023.00 |
| 0005004728 | 0007015704 | No | $2,044.00 | $2,025.00 | $4,219.00 | $1,723.00 | $10,011.00 |
| 0005004728 | 0007015705 | No | $298.00 | $295.00 | $615.00 | $251.00 | $1,459.00 |
| 0005004728 | 0007015706 | No | $1,174.00 | $1,163.00 | $2,423.00 | $989.00 | $5,749.00 |
| 0005004728 | 0007015707 | No | $6,872.00 | $6,807.00 | $14,186.00 | $5,793.00 | $33,658.00 |
| 0005004728 | 0007015708 | No | $1,095.00 | $1,085.00 | $2,261.00 | $924.00 | $5,365.00 |
| 0005004728 | 0007015709 | No | $741.00 | $734.00 | $1,529.00 | $625.00 | $3,629.00 |
| 0005004728 | 0007015711 | No | $2,337.00 | $2,315.00 | $4,825.00 | $1,971.00 | $11,448.00 |
| 0005004747 | 0007015831 | No | $11,909.00 | $11,797.00 | $24,584.00 | $10,040.00 | $58,330.00 |
| 0005004767 | 0007000930 | No | $7,148.00 | N/A | N/A | N/A | $7,148.00 |
| 0005004768 | 0007000270 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0005004768 | 0085000052 | No | $3,093.00 | N/A | N/A | N/A | $3,093.00 |
| 0005004781 | 0000005036 | No | $2,730.00 | $2,705.00 | $5,637.00 | $2,302.00 | $13,374.00 |
| 0005004804 | 0000005059 | No | $866.00 | $857.00 | $1,787.00 | $730.00 | $4,240.00 |
| 0005004820 | 0000005075 | No | $1,076.00 | $1,066.00 | N/A | N/A | $2,142.00 |
| 0005004823 | 0085000149 | No | N/A | $1,665.00 | N/A | N/A | $1,665.00 |
| 0005004836 | 0000005091 | No | $389.00 | $386.00 | $804.00 | $328.00 | $1,907.00 |
| 0005004843 | 0000005098 | No | $3,598.00 | $3,565.00 | N/A | $3,034.00 | $10,197.00 |
| 0005004852 | 0000005107 | No | $1,675.00 | $1,660.00 | $3,459.00 | $1,412.00 | $8,206.00 |
| 0005004859 | 0000005114 | No | $7,821.00 | $7,747.00 | $16,145.00 | $6,593.00 | $38,306.00 |
| 0005004983 | 0000005118 | No | $1,245,757.00 | $1,234,077.00 | $2,571,729.00 | $1,050,257.00 | $6,101,820.00 |
| 0070000004 | 0070000004 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000010 | 0070000010 | No | $35.00 | N/A | N/A | N/A | $35.00 |
| 0070000011 | 0070000011 | No | $399.00 | N/A | N/A | N/A | $399.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000012 | 0070000012 | No | $357.00 | N/A | $737.00 | $301.00 | $1,395.00 |
| 0070000016 | 0070000016 | No | $196.00 | N/A | N/A | N/A | $196.00 |
| 0070000017 | 0070000017 | No | $212.00 | N/A | N/A | N/A | $212.00 |
| 0070000018 | 0070000018 | No | $164.00 | N/A | N/A | N/A | $164.00 |
| 0070000019 | 0070000019 | No | $11.00 | N/A | $22.00 | $9.00 | $42.00 |
| 0070000022 | 0070000022 | No | $32.00 | N/A | N/A | N/A | $32.00 |
| 0070000023 | 0070000023 | No | $45.00 | $45.00 | $93.00 | $38.00 | $221.00 |
| 0070000025 | 0070000025 | No | $323.00 | N/A | N/A | N/A | $323.00 |
| 0070000028 | 0070000028 | No | $470.00 | $466.00 | N/A | N/A | $936.00 |
| 0070000030 | 0070000030 | No | $155.00 | N/A | $320.00 | $131.00 | $606.00 |
| 0070000032 | 0070000032 | No | $127.00 | N/A | N/A | N/A | $127.00 |
| 0070000033 | 0070000033 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0070000034 | 0070000034 | No | $173.00 | $171.00 | $357.00 | $146.00 | $847.00 |
| 0070000035 | 0070000035 | No | $351.00 | N/A | N/A | N/A | $351.00 |
| 0070000037 | 0070000037 | No | $899.00 | N/A | N/A | N/A | $899.00 |
| 0070000039 | 0070000039 | No | $5,516.00 | N/A | $11,388.00 | $4,651.00 | $21,555.00 |
| 0070000041 | 0070000041 | No | $96.00 | N/A | N/A | N/A | $96.00 |
| 0070000054 | 0070000052 | No | $4,402.00 | N/A | N/A | N/A | $4,402.00 |
| 0070000066 | 0070000060 | No | $2,736.00 | N/A | N/A | N/A | $2,736.00 |
| 0070000072 | 0070000065 | No | $84.00 | $84.00 | N/A | $71.00 | $239.00 |
| 0070000073 | 0070000066 | No | $46.00 | N/A | N/A | N/A | $46.00 |
| 0070000074 | 0070000067 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000077 | 0070000070 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000079 | 0070000072 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000080; 0070000112 | 0070000073; 0070000103 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000081; 0070000137 | 0070000074; 0070000128 | No | $15.00 | N/A | N/A | N/A | $15.00 |
| 0070000083 | 0070000076 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000084 | 0070000077 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000085 | 0070000078 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000090 | 0070000082 | No | $91.00 | N/A | $188.00 | $77.00 | $356.00 |
| 0070000091 | 0070000083 | No | $37.00 | N/A | $76.00 | $31.00 | $144.00 |
| 0070000092 | 0070000084 | No | $18.00 | N/A | N/A | N/A | $18.00 |
| 0070000093 | 0070000085 | No | $113.00 | N/A | $234.00 | $95.00 | $442.00 |
| 0070000096 | 0070000088 | No | $1,163.00 | N/A | N/A | N/A | $1,163.00 |
| 0070000099 | 0070000091 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000100 | 0070000092 | No | $84.00 | N/A | N/A | N/A | $84.00 |
| 0070000101 | 0070000093 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0070000102 | 0070000094 | No | $17.00 | N/A | N/A | N/A | $17.00 |
| 0070000104 | 0070000095 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000107 | 0070000098 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000108 | 0070000099 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000109 | 0070000100 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000110 | 0070000101 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000111 | 0070000102 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000115 | 0070000106 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0070000118 | 0070000109 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0070000120 | 0070000111 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0070000121 | 0007018356 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000122 | 0070000113 | No | $271.00 | N/A | N/A | N/A | $271.00 |
| 0070000125 | 0070000116 | No | $28.00 | N/A | $57.00 | $23.00 | $108.00 |
| 0070000129 | 0070000120 | No | $231.00 | N/A | N/A | N/A | $231.00 |
| 0070000131 | 0070000122 | No | $3,785.00 | $3,749.00 | $7,814.00 | $3,191.00 | $18,539.00 |
| 0070000132 | 0070000123 | No | $3,589.00 | N/A | N/A | N/A | $3,589.00 |
| 0070000133 | 0070000124 | No | $876.00 | N/A | N/A | N/A | $876.00 |
| 0070000135 | 0070000126 | No | $1,643.00 | $1,628.00 | $3,393.00 | $1,386.00 | $8,050.00 |
| 0070000136 | 0070000127 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000140 | 0070000131 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000150 | 0070000138 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0070000151 | 0070000139 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000152 | 0070000140 | No | $47.00 | N/A | N/A | N/A | $47.00 |
| 0070000153 | 0070000141 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000154 | 0070000142 | No | $94.00 | N/A | N/A | N/A | $94.00 |
| 0070000158 | 0070000146 | No | $2,116.00 | $2,096.00 | N/A | N/A | $4,212.00 |
| 0070000159 | 0070000147 | No | $433.00 | N/A | N/A | N/A | $433.00 |
| 0070000163 | 0070000151 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000167 | 0070000155 | No | $11,349.00 | $11,243.00 | $23,429.00 | $9,568.00 | $55,589.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000168 | 0070000156 | No | $157.00 | N/A | N/A | N/A | $157.00 |
| 0070000172 | 0070000160 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0070000173 | 0070000161 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0070000174 | 0070000162 | No | $12.00 | N/A | N/A | N/A | $12.00 |
| 0070000175 | 0070000163 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0070000194 | 0070000182 | No | $89.00 | N/A | N/A | N/A | $89.00 |
| 0070000195 | 0070000183 | No | $81.00 | N/A | N/A | N/A | $81.00 |
| 0070000196 | 0070000184 | No | $196.00 | N/A | N/A | N/A | $196.00 |
| 0070000197 | 0070000185 | No | $69.00 | N/A | N/A | N/A | $69.00 |
| 0070000200 | 0070000188 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000206 | 0070000193 | No | $45.00 | N/A | N/A | N/A | $45.00 |
| 0070000208 | 0070000194 | No | $42.00 | N/A | $87.00 | $35.00 | $164.00 |
| 0070000211 | 0070000197 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0070000212 | 0070000198 | No | $231.00 | N/A | N/A | N/A | $231.00 |
| 0070000221 | 0070000206 | No | $450.00 | N/A | N/A | N/A | $450.00 |
| 0070000222 | 0070000207 | No | $16.00 | N/A | N/A | N/A | $16.00 |
| 0070000235 | 0070000219 | No | $8,267.00 | N/A | N/A | N/A | $8,267.00 |
| 0070000236 | 0070000220 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000237 | 0070000221 | No | $3,171.00 | $3,141.00 | $6,545.00 | $2,673.00 | $15,530.00 |
| 0070000238 | 0070000222 | No | $5,553.00 | N/A | N/A | N/A | $5,553.00 |
| 0070000244 | 0070000228 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000248 | 0070000231 | No | $2,349.00 | N/A | $4,850.00 | $1,981.00 | $9,180.00 |
| 0070000250 | 0070000233 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0070000251 | 0070000234 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000254 | 0070000237 | No | $531.00 | N/A | N/A | N/A | $531.00 |
| 0070000255 | 0070000238 | No | $1,563.00 | N/A | N/A | N/A | $1,563.00 |
| 0070000258 | 0070000240 | No | $673.00 | N/A | N/A | N/A | $673.00 |
| 0070000259 | 0070000241 | No | $178.00 | N/A | N/A | N/A | $178.00 |
| 0070000261 | 0070000243 | No | $16.00 | N/A | N/A | N/A | $16.00 |
| 0070000263 | 0070000245 | No | $3,225.00 | N/A | N/A | N/A | $3,225.00 |
| 0070000265 | 0070000247 | No | $49.00 | N/A | N/A | N/A | $49.00 |
| 0070000267 | 0070000249 | No | $247.00 | N/A | $511.00 | $209.00 | $967.00 |
| 0070000268 | 0070000250 | No | $87.00 | N/A | N/A | N/A | $87.00 |
| 0070000270 | 0070000252 | No | $127.00 | $126.00 | $262.00 | $107.00 | $622.00 |
| 0070000274 | 0070000256 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000278 | 0070000257 | No | $1,831.00 | N/A | N/A | N/A | $1,831.00 |
| 0070000286 | 0070000263 | No | $1,461.00 | N/A | N/A | N/A | $1,461.00 |
| 0070000287 | 0070000264 | No | $1,751.00 | N/A | N/A | N/A | $1,751.00 |
| 0070000288 | 0070000265 | No | $964.00 | N/A | N/A | N/A | $964.00 |
| 0070000291 | 0070000268 | No | $186.00 | N/A | N/A | N/A | $186.00 |
| 0070000296 | 0070000273 | No | $1,251.00 | N/A | N/A | N/A | $1,251.00 |
| 0070000297 | 0070000274 | No | $512.00 | N/A | N/A | N/A | $512.00 |
| 0070000298 | 0070000275 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000299 | 0070000276 | No | $851.00 | $843.00 | $1,757.00 | $718.00 | $4,169.00 |
| 0070000302 | 0070000277 | No | $1,179.00 | $1,168.00 | $2,434.00 | $994.00 | $5,775.00 |
| 0070000305 | 0070000282 | No | $43.00 | N/A | N/A | N/A | $43.00 |
| 0070000306 | 0070000283 | No | $943.00 | N/A | N/A | N/A | $943.00 |
| 0070000308 | 0070000285 | No | $66.00 | N/A | N/A | N/A | $66.00 |
| 0070000309 | 0070000286 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000311 | 0070000288 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000312 | 0070000289 | No | $1,173.00 | N/A | N/A | N/A | $1,173.00 |
| 0070000314 | 0070000291 | No | $104.00 | N/A | N/A | N/A | $104.00 |
| 0070000315; 0070000986; 0070001716 | 0070000292; 0070000890; 0070001576 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0070000318 | 0070000295 | No | $1,832.00 | N/A | N/A | N/A | $1,832.00 |
| 0070000319 | 0070000296 | No | $47.00 | N/A | N/A | N/A | $47.00 |
| 0070000324 | 0070000300 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000384 | 0070000301 | No | $20.00 | N/A | N/A | N/A | $20.00 |
| 0070000386 | 0070000303 | No | $3,419.00 | N/A | N/A | N/A | $3,419.00 |
| 0070000394 | 0070000310 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070000397 | 0070000311 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000402 | 0070000316 | No | $1,832.00 | N/A | N/A | N/A | $1,832.00 |
| 0070000404 | 0070000318 | No | $1,994.00 | $1,975.00 | $4,116.00 | $1,681.00 | $9,766.00 |
| 0070000405 | 0070000319 | No | $1,624.00 | N/A | N/A | N/A | $1,624.00 |
| 0070000406 | 0070000320 | No | $451.00 | N/A | N/A | N/A | $451.00 |
| 0070000407 | 0070000321 | No | $38.00 | $38.00 | $79.00 | $32.00 | $187.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000409 | 0070000323 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000410 | 0070000324 | No | $344.00 | N/A | N/A | N/A | $344.00 |
| 0070000411 | 0070000325 | No | $1,266.00 | N/A | N/A | N/A | $1,266.00 |
| 0070000412 | 0070000326 | No | $289.00 | N/A | N/A | N/A | $289.00 |
| 0070000413 | 0070000327 | No | $110.00 | N/A | N/A | N/A | $110.00 |
| 0070000415 | 0070000329 | No | $577.00 | N/A | N/A | N/A | $577.00 |
| 0070000421 | 0070000335 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000427 | 0070000341 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000431 | 0070000345 | No | $821.00 | N/A | N/A | N/A | $821.00 |
| 0070000433 | 0070000347 | No | $168.00 | $166.00 | N/A | N/A | $334.00 |
| 0070000434 | 0070000348 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000442 | 0070000356 | No | $551.00 | N/A | N/A | N/A | $551.00 |
| 0070000448 | 0070000362 | No | $57.00 | N/A | N/A | N/A | $57.00 |
| 0070000449 | 0070000363 | No | $989.00 | N/A | N/A | N/A | $989.00 |
| 0070000450 | 0070000364 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000453 | 0070000366 | No | $670.00 | N/A | N/A | N/A | $670.00 |
| 0070000454 | 0070000367 | No | $145.00 | N/A | N/A | N/A | $145.00 |
| 0070000455 | 0070000368 | No | $204.00 | N/A | N/A | N/A | $204.00 |
| 0070000459 | 0070000372 | No | $321.00 | N/A | N/A | N/A | $321.00 |
| 0070000465 | 0070000378 | No | $6,572.00 | N/A | N/A | N/A | $6,572.00 |
| 0070000472 | 0070000385 | No | $2,044.00 | N/A | N/A | N/A | $2,044.00 |
| 0070000473 | 0070000386 | No | $1,016.00 | N/A | N/A | N/A | $1,016.00 |
| 0070000475 | 0070000388 | No | $208.00 | N/A | N/A | N/A | $208.00 |
| 0070000481 | 0070000394 | No | $88.00 | $87.00 | N/A | N/A | $175.00 |
| 0070000483 | 0070000396 | No | N/A | $432.00 | N/A | N/A | $432.00 |
| 0070000486 | 0070000399 | No | $621.00 | N/A | N/A | N/A | $621.00 |
| 0070000487 | 0070000400 | No | $230.00 | N/A | N/A | N/A | $230.00 |
| 0070000488 | 0070000401 | No | $23.00 | N/A | N/A | N/A | $23.00 |
| 0070000495 | 0070000408 | No | $47.00 | N/A | N/A | N/A | $47.00 |
| 0070000496 | 0070000409 | No | $650.00 | N/A | N/A | N/A | $650.00 |
| 0070000498 | 0070000411 | No | N/A | $37.00 | $76.00 | $31.00 | $144.00 |
| 0070000500 | 0070000413 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000509 | 0070000422 | No | $13.00 | N/A | N/A | N/A | $13.00 |
| 0070000516 | 0070000429 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000518 | 0070000431 | No | $357.00 | N/A | N/A | N/A | $357.00 |
| 0070000519 | 0070000432 | No | $3,533.00 | $3,499.00 | N/A | N/A | $7,032.00 |
| 0070000528 | 0070000441 | No | $1,849.00 | $1,832.00 | N/A | N/A | $3,681.00 |
| 0070000531 | 0070000444 | No | $163.00 | N/A | N/A | N/A | $163.00 |
| 0070000532 | 0070000445 | No | $39.00 | N/A | N/A | N/A | $39.00 |
| 0070000533 | 0070000446 | No | $919.00 | N/A | N/A | N/A | $919.00 |
| 0070000537 | 0070000450 | No | N/A | $32.00 | N/A | N/A | $32.00 |
| 0070000538 | 0070000451 | No | $33.00 | $32.00 | N/A | N/A | $65.00 |
| 0070000540 | 0070000453 | No | $1,072.00 | N/A | N/A | N/A | $1,072.00 |
| 0070000542 | 0070000455 | No | N/A | $466.00 | N/A | N/A | $466.00 |
| 0070000543 | 0070000456 | No | $164.00 | N/A | N/A | N/A | $164.00 |
| 0070000546 | 0070000459 | No | $573.00 | N/A | N/A | N/A | $573.00 |
| 0070000551 | 0070000464 | No | $1,111.00 | $1,100.00 | $2,293.00 | $937.00 | $5,441.00 |
| 0070000553 | 0070000466 | No | $27.00 | N/A | N/A | N/A | $27.00 |
| 0070000555 | 0070000468 | No | $43.00 | N/A | N/A | N/A | $43.00 |
| 0070000557 | 0070000470 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000560 | 0070000472 | No | $4,308.00 | $4,267.00 | $8,893.00 | $3,632.00 | $21,100.00 |
| 0070000563 | 0070000475 | No | $10,913.00 | $10,811.00 | $22,530.00 | $9,201.00 | $53,455.00 |
| 0070000566 | 0070000478 | No | $673.00 | $667.00 | $1,390.00 | $568.00 | $3,298.00 |
| 0070000571 | 0070000482 | No | $67.00 | N/A | N/A | N/A | $67.00 |
| 0070000572 | 0070000483 | No | N/A | $1,239.00 | N/A | N/A | $1,239.00 |
| 0070000573 | 0070000484 | No | $286.00 | N/A | N/A | N/A | $286.00 |
| 0070000578 | 0070000489 | No | $57,666.00 | $57,125.00 | $119,045.00 | $48,616.00 | $282,452.00 |
| 0070000579 | 0070000490 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000586 | 0070000497 | No | $184.00 | N/A | N/A | N/A | $184.00 |
| 0070000588 | 0070000499 | No | $2,109.00 | $2,089.00 | N/A | N/A | $4,198.00 |
| 0070000591 | 0070000502 | No | $220.00 | N/A | N/A | N/A | $220.00 |
| 0070000594 | 0070000505 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0070000595 | 0070000506 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0070000596 | 0070000507 | No | $280.00 | $278.00 | $579.00 | $236.00 | $1,373.00 |
| 0070000600 | 0070000511 | No | $3,758.00 | $3,723.00 | $7,758.00 | $3,168.00 | $18,407.00 |
| 0070000606 | 0070000516 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000607 | 0070000517 | No | $286.00 | $284.00 | $591.00 | $241.00 | $1,402.00 |
| 0070000609 | 0070000519 | No | $296.00 | N/A | N/A | N/A | $296.00 |
| 0070000610 | 0070000520 | No | $289.00 | $286.00 | $597.00 | $244.00 | $1,416.00 |
| 0070000612 | 0070000522 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000614 | 0070000524 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000618 | 0070000528 | No | $851.00 | N/A | N/A | N/A | $851.00 |
| 0070000619 | 0070000529 | No | $1,103.00 | $1,092.00 | N/A | N/A | $2,195.00 |
| 0070000620 | 0070000530 | No | $749.00 | $742.00 | $1,545.00 | $631.00 | $3,667.00 |
| 0070000621 | 0070000531 | No | $3,016.00 | $2,988.00 | N/A | N/A | $6,004.00 |
| 0070000626 | 0007008930 | No | $358.00 | $355.00 | $739.00 | $302.00 | $1,754.00 |
| 0070000627 | 0007008927 | No | $6,733.00 | $6,669.00 | $13,899.00 | $5,676.00 | $32,977.00 |
| 0070000634 | 0007008931 | No | $140.00 | $139.00 | $289.00 | $118.00 | $686.00 |
| 0070000635 | 0085000137 | No | $4,923.00 | $4,877.00 | $10,164.00 | $4,151.00 | $24,115.00 |
| 0070000639 | 0007008929 | No | $5,730.00 | $5,676.00 | $11,829.00 | $4,831.00 | $28,066.00 |
| 0070000646 | 0070000556 | No | $419.00 | N/A | N/A | N/A | $419.00 |
| 0070000652 | 0070000562 | No | $19.00 | N/A | N/A | N/A | $19.00 |
| 0070000653 | 0070000563 | No | $10,953.00 | N/A | N/A | N/A | $10,953.00 |
| 0070000654 | 0070000564 | No | $121.00 | N/A | N/A | N/A | $121.00 |
| 0070000655 | 0070000565 | No | $1,288.00 | $1,276.00 | N/A | N/A | $2,564.00 |
| 0070000656 | 0070000566 | No | $400.00 | N/A | N/A | N/A | $400.00 |
| 0070000658 | 0070000568 | No | $412.00 | $409.00 | N/A | N/A | $821.00 |
| 0070000660 | 0070000570 | No | $115.00 | $114.00 | N/A | N/A | $229.00 |
| 0070000663 | 0070000573 | No | $2,208.00 | N/A | $4,557.00 | $1,861.00 | $8,626.00 |
| 0070000665 | 0070000575 | No | $1,650.00 | $1,635.00 | N/A | N/A | $3,285.00 |
| 0070000666 | 0070000576 | No | N/A | $1,635.00 | N/A | N/A | $1,635.00 |
| 0070000668 | 0070000578 | No | $205.00 | N/A | N/A | N/A | $205.00 |
| 0070000670 | 0070000580 | No | $1,742.00 | $1,726.00 | $3,597.00 | $1,469.00 | $8,534.00 |
| 0070000671 | 0070000581 | No | $73.00 | $73.00 | $151.00 | $62.00 | $359.00 |
| 0070000672 | 0070000582 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000673 | 0070000583 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0070000674 | 0070000584 | No | N/A | $24.00 | N/A | N/A | $24.00 |
| 0070000676 | 0007008928 | No | $4,164.00 | $4,125.00 | $8,595.00 | $3,510.00 | $20,394.00 |
| 0070000677 | 0070000587 | No | $42.00 | $41.00 | N/A | $35.00 | $118.00 |
| 0070000679 | 0070000589 | No | $112.00 | N/A | N/A | N/A | $112.00 |
| 0070000680 | 0070000590 | No | $190.00 | $188.00 | N/A | N/A | $378.00 |
| 0070000681 | 0070000591 | No | $67.00 | $67.00 | $139.00 | $57.00 | $330.00 |
| 0070000682 | 0007000256 | No | $172.00 | $170.00 | $355.00 | $145.00 | $842.00 |
| 0070000682 | 0070000257 | No | $3,636.00 | $3,602.00 | $7,506.00 | $3,065.00 | $17,809.00 |
| 0070000682 | 0070000258 | No | $3,946.00 | $3,909.00 | $8,146.00 | $3,327.00 | $19,328.00 |
| 0070000682 | 0070000259 | No | $20,005.00 | $19,818.00 | $41,299.00 | $16,866.00 | $97,988.00 |
| 0070000682 | 0070000260 | No | $82.00 | $81.00 | $168.00 | $69.00 | $400.00 |
| 0070000682 | 0070000262 | No | $2,229.00 | $2,208.00 | $4,602.00 | $1,879.00 | $10,918.00 |
| 0070000682 | 0070000263 | No | $8.00 | $8.00 | $16.00 | $6.00 | $38.00 |
| 0070000682 | 0007000264 | No | $267.00 | $264.00 | $551.00 | $225.00 | $1,307.00 |
| 0070000682 | 0070000265 | No | $8,813.00 | $8,730.00 | $18,193.00 | $7,430.00 | $43,166.00 |
| 0070000682 | 0070000267 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0070000682 | 0007000544 | No | $35.00 | $35.00 | $73.00 | $30.00 | $173.00 |
| 0070000682 | 0070000545 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000684 | 0070000594 | No | $2,004.00 | $1,986.00 | N/A | N/A | $3,990.00 |
| 0070000687 | 0070000597 | No | $65.00 | $64.00 | N/A | N/A | $129.00 |
| 0070000688 | 0070000598 | No | $11.00 | N/A | N/A | N/A | $11.00 |
| 0070000689 | 0070000599 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000694 | 0070000604 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000695 | 0070000605 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000698 | 0070000608 | No | $455.00 | N/A | N/A | N/A | $455.00 |
| 0070000700 | 0070000610 | No | N/A | $1,464.00 | N/A | N/A | $1,464.00 |
| 0070000704 | 0070000613 | No | N/A | $70.00 | N/A | N/A | $70.00 |
| 0070000706 | 0070000615 | No | $6,178.00 | $6,120.00 | $12,754.00 | $5,209.00 | $30,261.00 |
| 0070000715 | 0070000624 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0070000716 | 0070000625 | No | $329.00 | N/A | N/A | N/A | $329.00 |
| 0070000718 | 0070000627 | No | $16.00 | $16.00 | $33.00 | $14.00 | $79.00 |
| 0070000719 | 0070000628 | No | $3,873.00 | $3,837.00 | $7,995.00 | $3,265.00 | $18,970.00 |
| 0070000727 | 0070000636 | No | $479.00 | N/A | N/A | N/A | $479.00 |
| 0070000729 | 0070000638 | No | $56.00 | N/A | N/A | N/A | $56.00 |
| 0070000730 | 0070000639 | No | $168.00 | N/A | N/A | N/A | $168.00 |
| 0070000731 | 0070000640 | No | $7,302.00 | $7,234.00 | N/A | N/A | $14,536.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000733 | 0070000642 | No | $796.00 | $789.00 | N/A | N/A | $1,585.00 |
| 0070000737 | 0070000646 | No | $114.00 | N/A | N/A | N/A | $114.00 |
| 0070000742 | 0070000651 | No | $48.00 | $47.00 | N/A | N/A | $95.00 |
| 0070000748 | 0070000657 | No | $89.00 | N/A | N/A | N/A | $89.00 |
| 0070000751 | 0070000660 | No | $777.00 | N/A | N/A | N/A | $777.00 |
| 0070000752 | 0070000661 | No | $69.00 | N/A | N/A | N/A | $69.00 |
| 0070000757 | 0070000666 | No | $26.00 | N/A | N/A | N/A | $26.00 |
| 0070000760 | 0070000669 | No | $51.00 | N/A | N/A | N/A | $51.00 |
| 0070000764 | 0070000673 | No | $8,486.00 | $8,406.00 | N/A | N/A | $16,892.00 |
| 0070000766 | 0070000675 | No | N/A | $1,797.00 | $3,746.00 | $1,530.00 | $7,073.00 |
| 0070000768 | 0070000677 | No | $1,368.00 | N/A | $2,825.00 | $1,154.00 | $5,347.00 |
| 0070000769 | 0070000678 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0070000775 | 0070000684 | No | $3,687.00 | N/A | N/A | N/A | $3,687.00 |
| 0070000776 | 0070000685 | No | $149.00 | N/A | N/A | N/A | $149.00 |
| 0070000777 | 0070000686 | No | $310.00 | N/A | N/A | N/A | $310.00 |
| 0070000778 | 0007001825 | No | $31,679.00 | N/A | N/A | N/A | $31,679.00 |
| 0070000778 | 0010031169 | No | $693.00 | N/A | N/A | N/A | $693.00 |
| 0070000778 | 0010031170 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000778 | 0010031171 | No | $60.00 | N/A | N/A | N/A | $60.00 |
| 0070000782 | 0070000691 | No | $1,281.00 | N/A | N/A | N/A | $1,281.00 |
| 0070000784 | 0070000693 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000785 | 0070000694 | No | $87.00 | N/A | N/A | N/A | $87.00 |
| 0070000787 | 0070000696 | Yes | $0.00 | N/A | $0.00 | $0.00 | $0.00 |
| 0070000789 | 0070000698 | No | $63,600.00 | N/A | N/A | N/A | $63,600.00 |
| 0070000793 | 0070000702 | No | $817.00 | N/A | N/A | N/A | $817.00 |
| 0070000797 | 0070000706 | No | $234.00 | N/A | N/A | N/A | $234.00 |
| 0070000798 | 0070000707 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000799 | 0070000708 | No | $94.00 | N/A | N/A | N/A | $94.00 |
| 0070000804 | 0070000713 | No | $213.00 | N/A | N/A | N/A | $213.00 |
| 0070000805 | 0007018358 | No | $14.00 | $13.00 | $28.00 | $11.00 | $66.00 |
| 0070000806 | 0070000715 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000807 | 0070000716 | No | $301.00 | $298.00 | $622.00 | $254.00 | $1,475.00 |
| 0070000814 | 0070000723 | No | $24.00 | N/A | N/A | N/A | $24.00 |
| 0070000822 | 0070000731 | No | $687.00 | N/A | N/A | N/A | $687.00 |
| 0070000824 | 0070000733 | No | $550.00 | N/A | N/A | N/A | $550.00 |
| 0070000826 | 0007000849 | No | $16,168.00 | $16,016.00 | $33,376.00 | $13,630.00 | $79,190.00 |
| 0070000826 | 0007000850 | No | $89.00 | $88.00 | $184.00 | $75.00 | $436.00 |
| 0070000826 | 0007000851 | No | $19.00 | $19.00 | $39.00 | $16.00 | $93.00 |
| 0070000826 | 0007000853 | No | $107.00 | $106.00 | $221.00 | $90.00 | $524.00 |
| 0070000826 | 0007000854 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0070000826 | 0007000855 | No | $60.00 | $60.00 | $124.00 | $51.00 | $295.00 |
| 0070000826 | 0007000856 | No | $42.00 | $42.00 | $87.00 | $36.00 | $207.00 |
| 0070000826 | 0007000857 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0070000826 | 0007000859 | No | $292.00 | $289.00 | $603.00 | $246.00 | $1,430.00 |
| 0070000826 | 0007000862 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0070000826 | 0007000863 | No | $2,884.00 | $2,857.00 | $5,955.00 | $2,432.00 | $14,128.00 |
| 0070000826 | 0007000864 | No | $11.00 | $11.00 | $23.00 | $10.00 | $55.00 |
| 0070000826 | 0007000865 | No | $1,331.00 | $1,319.00 | $2,748.00 | $1,122.00 | $6,520.00 |
| 0070000826 | 0007000866 | No | $119.00 | $118.00 | $245.00 | $100.00 | $582.00 |
| 0070000826 | 0007000867 | No | $181.00 | $180.00 | $375.00 | $153.00 | $889.00 |
| 0070000826 | 0007000868 | No | $1,918.00 | $1,900.00 | $3,959.00 | $1,617.00 | $9,394.00 |
| 0070000826 | 0007000869 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000870 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000871 | No | $712.00 | $705.00 | $1,469.00 | $600.00 | $3,486.00 |
| 0070000826 | 0007000872 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0070000826 | 0007000873 | No | $64.00 | $63.00 | $132.00 | $54.00 | $313.00 |
| 0070000826 | 0007000874 | No | $914.00 | $906.00 | $1,888.00 | $771.00 | $4,479.00 |
| 0070000826 | 0007000875 | No | $397.00 | $393.00 | $819.00 | $335.00 | $1,944.00 |
| 0070000826 | 0007000876 | No | $62.00 | $62.00 | $129.00 | $53.00 | $306.00 |
| 0070000826 | 0007000877 | No | $26.00 | $26.00 | $55.00 | $22.00 | $129.00 |
| 0070000826 | 0007000878 | No | $22.00 | $21.00 | $45.00 | $18.00 | $106.00 |
| 0070000826 | 0007000879 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000880 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000881 | No | $16.00 | $16.00 | $33.00 | $13.00 | $78.00 |
| 0070000826 | 0007000882 | No | $27.00 | $27.00 | $57.00 | $23.00 | $134.00 |
| 0070000826 | 0007000883 | No | $25.00 | $25.00 | $51.00 | $21.00 | $122.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000826 | 0007000884 | No | $372.00 | $368.00 | $768.00 | $313.00 | $1,821.00 |
| 0070000826 | 0007000885 | No | $783.00 | $776.00 | $1,617.00 | $660.00 | $3,836.00 |
| 0070000826 | 0007000886 | No | $669.00 | $663.00 | $1,381.00 | $564.00 | $3,277.00 |
| 0070000826 | 0007000887 | No | $1,445.00 | $1,432.00 | $2,984.00 | $1,219.00 | $7,080.00 |
| 0070000826 | 0007000888 | No | $3,428.00 | $3,396.00 | $7,077.00 | $2,890.00 | $16,791.00 |
| 0070000826 | 0007000889 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0070000826 | 0007000890 | No | $1,103.00 | $1,092.00 | $2,276.00 | $930.00 | $5,401.00 |
| 0070000826 | 0007000891 | No | $363.00 | $360.00 | $750.00 | $306.00 | $1,779.00 |
| 0070000826 | 0007000892 | No | $587.00 | $582.00 | $1,212.00 | $495.00 | $2,876.00 |
| 0070000826 | 0007000893 | No | $1,742.00 | $1,726.00 | $3,596.00 | $1,469.00 | $8,533.00 |
| 0070000826 | 0007000894 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000899 | No | $289.00 | $287.00 | $597.00 | $244.00 | $1,417.00 |
| 0070000826 | 0007000900 | No | $146.00 | $145.00 | $302.00 | $123.00 | $716.00 |
| 0070000826 | 0007000901 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0070000826 | 0007000902 | No | $1,180.00 | $1,169.00 | $2,436.00 | $995.00 | $5,780.00 |
| 0070000826 | 0007000903 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0070000826 | 0007000905 | No | $1,790.00 | $1,773.00 | $3,695.00 | $1,509.00 | $8,767.00 |
| 0070000826 | 0007000906 | No | $343.00 | $340.00 | $708.00 | $289.00 | $1,680.00 |
| 0070000826 | 0007000907 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000908 | No | $1,965.00 | $1,947.00 | $4,057.00 | $1,657.00 | $9,626.00 |
| 0070000826 | 0007000909 | No | $15.00 | $15.00 | $31.00 | $13.00 | $74.00 |
| 0070000826 | 0007000910 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0070000826 | 0007000911 | No | $944.00 | $935.00 | $1,949.00 | $796.00 | $4,624.00 |
| 0070000826 | 0007000912 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000913 | No | $51.00 | $50.00 | $105.00 | $43.00 | $249.00 |
| 0070000826 | 0007000914 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0070000826 | 0007000915 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000917 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000918 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0070000826 | 0007000919 | No | $9.00 | $9.00 | $18.00 | $7.00 | $43.00 |
| 0070000826 | 0007000920 | No | $56.00 | $55.00 | $115.00 | $47.00 | $273.00 |
| 0070000826 | 0007000921 | No | $2,721.00 | $2,695.00 | $5,617.00 | $2,294.00 | $13,327.00 |
| 0070000826 | 0007000922 | No | $231.00 | $229.00 | $477.00 | $195.00 | $1,132.00 |
| 0070000826 | 0007000925 | No | $48.00 | $48.00 | $99.00 | $41.00 | $236.00 |
| 0070000826 | 0007000926 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000927 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0007000928 | No | $172.00 | $170.00 | $355.00 | $145.00 | $842.00 |
| 0070000826 | 0007000929 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0070000826 | 0085003839 | No | $1,037.00 | $1,027.00 | $2,140.00 | $874.00 | $5,078.00 |
| 0070000826 | 0085003840 | No | $327.00 | $324.00 | $676.00 | $276.00 | $1,603.00 |
| 0070000826 | 0085003841 | No | $18.00 | $17.00 | $36.00 | $15.00 | $86.00 |
| 0070000826 | 0085003842 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003843 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003844 | No | $124.00 | $122.00 | $255.00 | $104.00 | $605.00 |
| 0070000826 | 0085003845 | No | $45.00 | $45.00 | $94.00 | $38.00 | $222.00 |
| 0070000826 | 0085003846 | No | $24.00 | $23.00 | $49.00 | $20.00 | $116.00 |
| 0070000826 | 0085003847 | No | $77.00 | $77.00 | $160.00 | $65.00 | $379.00 |
| 0070000826 | 0085003848 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003849 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003851 | No | $47.00 | $46.00 | $96.00 | $39.00 | $228.00 |
| 0070000826 | 0085003852 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0070000826 | 0085003853 | No | $117.00 | $116.00 | $242.00 | $99.00 | $574.00 |
| 0070000826 | 0085003854 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003855 | No | $613.00 | $607.00 | $1,265.00 | $517.00 | $3,002.00 |
| 0070000826 | 0085003856 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0070000826 | 0085003858 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003859 | No | $29.00 | $28.00 | $59.00 | $24.00 | $140.00 |
| 0070000826 | 0085003860 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003867 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |
| 0070000826 | 0085003868 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0070000826 | 0085003871 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0070000826 | 0085003872 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0070000826 | 0085003873 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003875 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003876 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000826 | 0085003877 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070000826 | 0085003881 | No | $46.00 | $46.00 | $96.00 | $39.00 | $227.00 |
| 0070000827 | 0070000736 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070000828 | 0070000737 | No | $29.00 | N/A | N/A | N/A | $29.00 |
| 0070000832 | 0070000741 | No | $4,410.00 | $4,369.00 | N/A | N/A | $8,779.00 |
| 0070000834 | 0070000743 | No | $1,686.00 | N/A | N/A | N/A | $1,686.00 |
| 0070000839 | 0070000748 | No | $7,506.00 | N/A | N/A | N/A | $7,506.00 |
| 0070000841 | 0070000750 | No | $201.00 | N/A | N/A | N/A | $201.00 |
| 0070000845 | 0070000754 | No | $3,235.00 | N/A | N/A | N/A | $3,235.00 |
| 0070000846 | 0070000755 | No | $279.00 | $276.00 | N/A | N/A | $555.00 |
| 0070000847 | 0070000756 | No | $1,982.00 | $1,964.00 | N/A | N/A | $3,946.00 |
| 0070000855 | 0070000764 | No | $1,689.00 | $1,673.00 | $3,487.00 | $1,424.00 | $8,273.00 |
| 0070000859 | 0070000768 | No | $161.00 | N/A | N/A | N/A | $161.00 |
| 0070000860 | 0070000769 | No | $2,057.00 | N/A | N/A | N/A | $2,057.00 |
| 0070000861 | 0070000770 | No | $80.00 | N/A | N/A | N/A | $80.00 |
| 0070000888 | 0007001800 | No | $15,000.00 | $14,859.00 | $30,965.00 | $12,646.00 | $73,470.00 |
| 0070000888 | 0007001801 | No | $123,146.00 | $121,991.00 | $254,221.00 | $103,820.00 | $603,178.00 |
| 0070000888 | 0007001802 | No | $7,148.00 | $7,081.00 | $14,755.00 | $6,026.00 | $35,010.00 |
| 0070000888 | 0007001803 | No | $26.00 | $25.00 | $53.00 | $22.00 | $126.00 |
| 0070000888 | 0007001804 | No | $45.00 | $45.00 | $93.00 | $38.00 | $221.00 |
| 0070000888 | 0007001805 | No | $563.00 | $557.00 | $1,162.00 | $474.00 | $2,756.00 |
| 0070000888 | 0007001806 | No | $194.00 | $192.00 | $401.00 | $164.00 | $951.00 |
| 0070000888 | 0007001807 | No | $245.00 | $243.00 | $506.00 | $207.00 | $1,201.00 |
| 0070000888 | 0007001808 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0070001900 | No | $1,618.00 | $1,603.00 | $3,341.00 | $1,364.00 | $7,926.00 |
| 0070000888 | 0007001901 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0070000888 | 0007001905 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001906 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001907 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001908 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001910 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001911 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001914 | No | $59.00 | $58.00 | $121.00 | $50.00 | $288.00 |
| 0070000888 | 0007001920 | No | $52.00 | $51.00 | $106.00 | $43.00 | $252.00 |
| 0070000888 | 0007001923 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070000888 | 0007001928 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0070000888 | 0007001930 | No | $5.00 | $5.00 | $11.00 | $5.00 | $26.00 |
| 0070000894 | 0070000803 | No | $57.00 | N/A | N/A | N/A | $57.00 |
| 0070000898 | 0070000807 | No | $98.00 | N/A | N/A | N/A | $98.00 |
| 0070000904 | 0070000813 | No | $1,924.00 | N/A | N/A | N/A | $1,924.00 |
| 0070000906 | 0070000815 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0070000909 | 0070000818 | No | $537.00 | N/A | N/A | $453.00 | $990.00 |
| 0070000911 | 0070000820 | No | $26.00 | $25.00 | N/A | N/A | $51.00 |
| 0070000915 | 0070000824 | No | $3,220.00 | N/A | N/A | N/A | $3,220.00 |
| 0070000919 | 0070000828 | No | $785.00 | $778.00 | N/A | N/A | $1,563.00 |
| 0070000920 | 0070000829 | No | $211.00 | N/A | N/A | N/A | $211.00 |
| 0070000923 | 0070000832 | No | $3,649.00 | $3,615.00 | $7,534.00 | $3,077.00 | $17,875.00 |
| 0070000926 | 0070000835 | No | $35.00 | $34.00 | N/A | N/A | $69.00 |
| 0070000928 | 0070000837 | No | $954.00 | N/A | N/A | N/A | $954.00 |
| 0070000929 | 0070000838 | No | $950.00 | $941.00 | $1,961.00 | $801.00 | $4,653.00 |
| 0070000932 | 0070000841 | No | $929.00 | N/A | N/A | N/A | $929.00 |
| 0070000935 | 0070000844 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070000938 | 0070000847 | No | $39.00 | N/A | N/A | N/A | $39.00 |
| 0070000940 | 0070000849 | No | $14.00 | N/A | N/A | N/A | $14.00 |
| 0070000943 | 0070000852 | No | $2,177.00 | $2,157.00 | $4,495.00 | $1,836.00 | $10,665.00 |
| 0070000944 | 0010032701 | No | $67,041.00 | N/A | N/A | N/A | $67,041.00 |
| 0070000948 | 0070000857 | No | $31.00 | N/A | N/A | N/A | $31.00 |
| 0070000950 | 0070000859 | No | $12.00 | $12.00 | $24.00 | $10.00 | $58.00 |
| 0070000952 | 0070000861 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0070000953 | 0070000862 | No | $46,476.00 | $46,040.00 | N/A | N/A | $92,516.00 |
| 0070000960 | 0010029778 | No | $45.00 | $44.00 | $93.00 | $38.00 | $220.00 |
| 0070000969 | 0070000876 | No | $37.00 | $37.00 | N/A | N/A | $74.00 |
| 0070000973 | 0070000878 | No | N/A | $87.00 | N/A | N/A | $87.00 |
| 0070000977 | 0070000881 | No | $401.00 | $398.00 | N/A | N/A | $799.00 |
| 0070000982 | 0070000886 | No | N/A | $93.00 | N/A | N/A | $93.00 |
| 0070000990 | 0070000894 | No | N/A | $38.00 | N/A | N/A | $38.00 |
| 0070001013 | 0070000917 | No | $841.00 | $833.00 | N/A | N/A | $1,674.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070001065 | 0070000969 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001072 | 0070000976 | No | $220.00 | N/A | N/A | N/A | $220.00 |
| 0070001124 | 0070001027 | No | $80.00 | N/A | N/A | N/A | $80.00 |
| 0070001129 | 0070001032 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070001169 | 0070001072 | No | N/A | $907.00 | N/A | N/A | $907.00 |
| 0070001172 | 0070001075 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070001176 | 0070001078 | No | $116.00 | N/A | N/A | N/A | $116.00 |
| 0070001177 | 0070001079 | No | N/A | $27.00 | N/A | N/A | $27.00 |
| 0070001187 | 0070001089 | No | $833.00 | $825.00 | $1,719.00 | $702.00 | $4,079.00 |
| 0070001189 | 0070001091 | No | $11,624.00 | $11,515.00 | $23,996.00 | $9,800.00 | $56,935.00 |
| 0070001190 | 0070001092 | No | $28.00 | $28.00 | $58.00 | $24.00 | $138.00 |
| 0070001200 | 0070001102 | No | N/A | $867.00 | $1,807.00 | $738.00 | $3,412.00 |
| 0070001204 | 0070001106 | No | N/A | $115.00 | N/A | N/A | $115.00 |
| 0070001205 | 0070001107 | No | N/A | $77.00 | $160.00 | $65.00 | $302.00 |
| 0070001226 | 0070001128 | No | N/A | $34.00 | N/A | N/A | $34.00 |
| 0070001227 | 0070001129 | No | N/A | $72.00 | N/A | N/A | $72.00 |
| 0070001232 | 0070001134 | No | N/A | $652.00 | N/A | N/A | $652.00 |
| 0070001234 | 0070001136 | No | N/A | $47.00 | N/A | N/A | $47.00 |
| 0070001237 | 0070001139 | No | N/A | $371.00 | N/A | N/A | $371.00 |
| 0070001244 | 0070001145 | No | N/A | $422.00 | N/A | N/A | $422.00 |
| 0070001245 | 0070001146 | No | N/A | $59.00 | $122.00 | $50.00 | $231.00 |
| 0070001246 | 0070001147 | No | N/A | $8,354.00 | N/A | N/A | $8,354.00 |
| 0070001247 | 0070001148 | No | N/A | $81.00 | N/A | N/A | $81.00 |
| 0070001248 | 0007016591 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070001250 | 0070001151 | No | N/A | $67.00 | N/A | N/A | $67.00 |
| 0070001251 | 0070001152 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001252 | 0070001153 | No | N/A | $593.00 | N/A | N/A | $593.00 |
| 0070001254 | 0070001154 | No | N/A | $5,964.00 | N/A | N/A | $5,964.00 |
| 0070001291 | 0070001189 | No | N/A | $205.00 | N/A | N/A | $205.00 |
| 0070001303 | 0007002082 | No | N/A | $1,437.00 | N/A | N/A | $1,437.00 |
| 0070001303 | 0007002083 | No | N/A | $1,775.00 | N/A | N/A | $1,775.00 |
| 0070001303 | 0007002084 | No | N/A | $647.00 | N/A | N/A | $647.00 |
| 0070001303 | 0007002085 | No | N/A | $608.00 | N/A | N/A | $608.00 |
| 0070001303 | 0007002086 | No | N/A | $594.00 | N/A | N/A | $594.00 |
| 0070001303 | 0007002087 | No | N/A | $587.00 | N/A | N/A | $587.00 |
| 0070001303 | 0007002088 | No | N/A | $498.00 | N/A | N/A | $498.00 |
| 0070001303 | 0007002089 | No | N/A | $436.00 | N/A | N/A | $436.00 |
| 0070001303 | 0007002090 | No | N/A | $567.00 | N/A | N/A | $567.00 |
| 0070001303 | 0007002091 | No | N/A | $338.00 | N/A | N/A | $338.00 |
| 0070001303 | 0007002092 | No | N/A | $338.00 | N/A | N/A | $338.00 |
| 0070001303 | 0007002093 | No | N/A | $333.00 | N/A | N/A | $333.00 |
| 0070001303 | 0007002094 | No | N/A | $258.00 | N/A | N/A | $258.00 |
| 0070001303 | 0007002095 | No | N/A | $258.00 | N/A | N/A | $258.00 |
| 0070001303 | 0007002096 | No | N/A | $533.00 | N/A | N/A | $533.00 |
| 0070001303 | 0007002097 | No | N/A | $365.00 | N/A | N/A | $365.00 |
| 0070001303 | 0007002098 | No | N/A | $184.00 | N/A | N/A | $184.00 |
| 0070001303 | 0007002099 | No | N/A | $768.00 | N/A | N/A | $768.00 |
| 0070001303 | 0007002100 | No | N/A | $258.00 | N/A | N/A | $258.00 |
| 0070001303 | 0007002101 | No | N/A | $1,733.00 | N/A | N/A | $1,733.00 |
| 0070001303 | 0007002102 | No | N/A | $753.00 | N/A | N/A | $753.00 |
| 0070001303 | 0007002103 | No | N/A | $1,516.00 | N/A | N/A | $1,516.00 |
| 0070001303 | 0007002104 | No | N/A | $1,324.00 | N/A | N/A | $1,324.00 |
| 0070001303 | 0007002105 | No | N/A | $666.00 | N/A | N/A | $666.00 |
| 0070001303 | 0007002106 | No | N/A | $1,204.00 | N/A | N/A | $1,204.00 |
| 0070001303 | 0007002107 | No | N/A | $305.00 | N/A | N/A | $305.00 |
| 0070001303 | 0007002108 | No | N/A | $183.00 | N/A | N/A | $183.00 |
| 0070001303 | 0007002109 | No | N/A | $376.00 | N/A | N/A | $376.00 |
| 0070001303 | 0007002110 | No | N/A | $382.00 | N/A | N/A | $382.00 |
| 0070001303 | 0007002111 | No | N/A | $194.00 | N/A | N/A | $194.00 |
| 0070001303 | 0007002112 | No | N/A | $200.00 | N/A | N/A | $200.00 |
| 0070001303 | 0007002113 | No | N/A | $334.00 | N/A | N/A | $334.00 |
| 0070001303 | 0007002114 | No | N/A | $338.00 | N/A | N/A | $338.00 |
| 0070001303 | 0007002115 | No | N/A | $278.00 | N/A | N/A | $278.00 |
| 0070001303 | 0007002116 | No | N/A | $278.00 | N/A | N/A | $278.00 |
| 0070001303 | 0007002117 | No | N/A | $278.00 | N/A | N/A | $278.00 |
| 0070001303 | 0007002118 | No | N/A | $678.00 | N/A | N/A | $678.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070001303 | 0007002119 | No | N/A | $346.00 | N/A | N/A | $346.00 |
| 0070001303 | 0007002120 | No | N/A | $344.00 | N/A | N/A | $344.00 |
| 0070001303 | 0007002121 | No | N/A | $302.00 | N/A | N/A | $302.00 |
| 0070001303 | 0007002122 | No | N/A | $556.00 | N/A | N/A | $556.00 |
| 0070001303 | 0007002123 | No | N/A | $40.00 | N/A | N/A | $40.00 |
| 0070001303 | 0007002124 | No | N/A | $555.00 | N/A | N/A | $555.00 |
| 0070001303 | 0007002125 | No | N/A | $744.00 | N/A | N/A | $744.00 |
| 0070001303 | 0007002126 | No | N/A | $295.00 | N/A | N/A | $295.00 |
| 0070001303 | 0007002127 | No | N/A | $769.00 | N/A | N/A | $769.00 |
| 0070001303 | 0007002128 | No | N/A | $1,894.00 | N/A | N/A | $1,894.00 |
| 0070001303 | 0007002129 | No | N/A | $1,736.00 | N/A | N/A | $1,736.00 |
| 0070001303 | 0007002130 | No | N/A | $425.00 | N/A | N/A | $425.00 |
| 0070001303 | 0007002131 | No | N/A | $426.00 | N/A | N/A | $426.00 |
| 0070001303 | 0007002132 | No | N/A | $805.00 | N/A | N/A | $805.00 |
| 0070001303 | 0007002133 | No | N/A | $251.00 | N/A | N/A | $251.00 |
| 0070001303 | 0007002134 | No | N/A | $1,003.00 | N/A | N/A | $1,003.00 |
| 0070001303 | 0007002135 | No | N/A | $1,018.00 | N/A | N/A | $1,018.00 |
| 0070001303 | 0007002136 | No | N/A | $520.00 | N/A | N/A | $520.00 |
| 0070001303 | 0007002137 | No | N/A | $520.00 | N/A | N/A | $520.00 |
| 0070001303 | 0007002138 | No | N/A | $2,722.00 | N/A | N/A | $2,722.00 |
| 0070001303 | 0007002139 | No | N/A | $1,328.00 | N/A | N/A | $1,328.00 |
| 0070001303 | 0007002140 | No | N/A | $1,554.00 | N/A | N/A | $1,554.00 |
| 0070001303 | 0007002141 | No | N/A | $2,274.00 | N/A | N/A | $2,274.00 |
| 0070001303 | 0007002142 | No | N/A | $1,677.00 | N/A | N/A | $1,677.00 |
| 0070001303 | 0007002143 | No | N/A | $682.00 | N/A | N/A | $682.00 |
| 0070001303 | 0007002144 | No | N/A | $3,175.00 | N/A | N/A | $3,175.00 |
| 0070001303 | 0007002145 | No | N/A | $839.00 | N/A | N/A | $839.00 |
| 0070001303 | 0007002146 | No | N/A | $479.00 | N/A | N/A | $479.00 |
| 0070001303 | 0007002147 | No | N/A | $263.00 | N/A | N/A | $263.00 |
| 0070001303 | 0007002148 | No | N/A | $273.00 | N/A | N/A | $273.00 |
| 0070001303 | 0007002149 | No | N/A | $545.00 | N/A | N/A | $545.00 |
| 0070001303 | 0007002150 | No | N/A | $674.00 | N/A | N/A | $674.00 |
| 0070001303 | 0007002151 | No | N/A | $674.00 | N/A | N/A | $674.00 |
| 0070001303 | 0007002152 | No | N/A | $334.00 | N/A | N/A | $334.00 |
| 0070001303 | 0007002153 | No | N/A | $3,561.00 | N/A | N/A | $3,561.00 |
| 0070001303 | 0007002154 | No | N/A | $1,034.00 | N/A | N/A | $1,034.00 |
| 0070001303 | 0007002155 | No | N/A | $1,551.00 | N/A | N/A | $1,551.00 |
| 0070001303 | 0007002156 | No | N/A | $1,395.00 | N/A | N/A | $1,395.00 |
| 0070001303 | 0007002157 | No | N/A | $1,468.00 | N/A | N/A | $1,468.00 |
| 0070001303 | 0007002158 | No | N/A | $1,380.00 | N/A | N/A | $1,380.00 |
| 0070001303 | 0007002159 | No | N/A | $1,397.00 | N/A | N/A | $1,397.00 |
| 0070001303 | 0007002160 | No | N/A | $1,368.00 | N/A | N/A | $1,368.00 |
| 0070001303 | 0007002161 | No | N/A | $1,808.00 | N/A | N/A | $1,808.00 |
| 0070001303 | 0007002162 | No | N/A | $1,690.00 | N/A | N/A | $1,690.00 |
| 0070001303 | 0007002163 | No | N/A | $854.00 | N/A | N/A | $854.00 |
| 0070001303 | 0007002164 | No | N/A | $1,244.00 | N/A | N/A | $1,244.00 |
| 0070001303 | 0007002165 | No | N/A | $1,244.00 | N/A | N/A | $1,244.00 |
| 0070001303 | 0007002166 | No | N/A | $830.00 | N/A | N/A | $830.00 |
| 0070001303 | 0007002167 | No | N/A | $1,246.00 | N/A | N/A | $1,246.00 |
| 0070001303 | 0007002168 | No | N/A | $830.00 | N/A | N/A | $830.00 |
| 0070001303 | 0007002169 | No | N/A | $1,021.00 | N/A | N/A | $1,021.00 |
| 0070001303 | 0007002170 | No | N/A | $510.00 | N/A | N/A | $510.00 |
| 0070001303 | 0007002171 | No | N/A | $510.00 | N/A | N/A | $510.00 |
| 0070001303 | 0007002172 | No | N/A | $607.00 | N/A | N/A | $607.00 |
| 0070001303 | 0007002173 | No | N/A | $916.00 | N/A | N/A | $916.00 |
| 0070001303 | 0007002174 | No | N/A | $556.00 | N/A | N/A | $556.00 |
| 0070001303 | 0007002175 | No | N/A | $851.00 | N/A | N/A | $851.00 |
| 0070001303 | 0007002176 | No | N/A | $665.00 | N/A | N/A | $665.00 |
| 0070001303 | 0007002177 | No | N/A | $333.00 | N/A | N/A | $333.00 |
| 0070001303 | 0007002178 | No | N/A | $597.00 | N/A | N/A | $597.00 |
| 0070001303 | 0007002179 | No | N/A | $1,046.00 | N/A | N/A | $1,046.00 |
| 0070001303 | 0007002180 | No | N/A | $1,083.00 | N/A | N/A | $1,083.00 |
| 0070001303 | 0007002181 | No | N/A | $1,201.00 | N/A | N/A | $1,201.00 |
| 0070001303 | 0007002182 | No | N/A | $679.00 | N/A | N/A | $679.00 |
| 0070001303 | 0007002183 | No | N/A | $1,006.00 | N/A | N/A | $1,006.00 |
| 0070001303 | 0007002184 | No | N/A | $990.00 | N/A | N/A | $990.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070001303 | 0007002185 | No | N/A | $1,138.00 | N/A | N/A | $1,138.00 |
| 0070001303 | 0007002186 | No | N/A | $730.00 | N/A | N/A | $730.00 |
| 0070001303 | 0007002187 | No | N/A | $567.00 | N/A | N/A | $567.00 |
| 0070001303 | 0007002188 | No | N/A | $819.00 | N/A | N/A | $819.00 |
| 0070001303 | 0007002189 | No | N/A | $886.00 | N/A | N/A | $886.00 |
| 0070001303 | 0007002190 | No | N/A | $295.00 | N/A | N/A | $295.00 |
| 0070001303 | 0007002191 | No | N/A | $876.00 | N/A | N/A | $876.00 |
| 0070001303 | 0007002192 | No | N/A | $2,777.00 | N/A | N/A | $2,777.00 |
| 0070001303 | 0007002193 | No | N/A | $2,777.00 | N/A | N/A | $2,777.00 |
| 0070001303 | 0007002194 | No | N/A | $1,127.00 | N/A | N/A | $1,127.00 |
| 0070001303 | 0007002195 | No | N/A | $1,127.00 | N/A | N/A | $1,127.00 |
| 0070001303 | 0007002196 | No | N/A | $2,529.00 | N/A | N/A | $2,529.00 |
| 0070001303 | 0007002197 | No | N/A | $2,084.00 | N/A | N/A | $2,084.00 |
| 0070001303 | 0007002198 | No | N/A | $2,084.00 | N/A | N/A | $2,084.00 |
| 0070001303 | 0007002199 | No | N/A | $1,401.00 | N/A | N/A | $1,401.00 |
| 0070001303 | 0007002200 | No | N/A | $701.00 | N/A | N/A | $701.00 |
| 0070001303 | 0007002201 | No | N/A | $1,548.00 | N/A | N/A | $1,548.00 |
| 0070001303 | 0007002202 | No | N/A | $1,548.00 | N/A | N/A | $1,548.00 |
| 0070001303 | 0007002203 | No | N/A | $3,097.00 | N/A | N/A | $3,097.00 |
| 0070001303 | 0007002204 | No | N/A | $61.00 | N/A | N/A | $61.00 |
| 0070001303 | 0007002205 | No | N/A | $101.00 | N/A | N/A | $101.00 |
| 0070001303 | 0007002206 | No | N/A | $499.00 | N/A | N/A | $499.00 |
| 0070001303 | 0007002207 | No | N/A | $944.00 | N/A | N/A | $944.00 |
| 0070001303 | 0007002208 | No | N/A | $321.00 | N/A | N/A | $321.00 |
| 0070001303 | 0007002209 | No | N/A | $321.00 | N/A | N/A | $321.00 |
| 0070001303 | 0007002210 | No | N/A | $187.00 | N/A | N/A | $187.00 |
| 0070001303 | 0007002211 | No | N/A | $313.00 | N/A | N/A | $313.00 |
| 0070001303 | 0007002212 | No | N/A | $313.00 | N/A | N/A | $313.00 |
| 0070001303 | 0007002213 | No | N/A | $120.00 | N/A | N/A | $120.00 |
| 0070001303 | 0007002214 | No | N/A | $92.00 | N/A | N/A | $92.00 |
| 0070001303 | 0007002215 | No | N/A | $92.00 | N/A | N/A | $92.00 |
| 0070001303 | 0007002216 | No | N/A | $57.00 | N/A | N/A | $57.00 |
| 0070001303 | 0007002217 | No | N/A | $76.00 | N/A | N/A | $76.00 |
| 0070001303 | 0007002218 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002219 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002220 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002221 | No | N/A | $67.00 | N/A | N/A | $67.00 |
| 0070001303 | 0007002222 | No | N/A | $14.00 | N/A | N/A | $14.00 |
| 0070001303 | 0007002223 | No | N/A | $14.00 | N/A | N/A | $14.00 |
| 0070001303 | 0007002224 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002225 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002226 | No | N/A | $13.00 | N/A | N/A | $13.00 |
| 0070001303 | 0007002227 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002228 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002229 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002230 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002231 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002232 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002233 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001303 | 0007002234 | No | N/A | $282.00 | N/A | N/A | $282.00 |
| 0070001303 | 0007002235 | No | N/A | $282.00 | N/A | N/A | $282.00 |
| 0070001303 | 0007002236 | No | N/A | $376.00 | N/A | N/A | $376.00 |
| 0070001303 | 0007002237 | No | N/A | $376.00 | N/A | N/A | $376.00 |
| 0070001303 | 0007002238 | No | N/A | $4,022.00 | N/A | N/A | $4,022.00 |
| 0070001303 | 0007002239 | No | N/A | $2,011.00 | N/A | N/A | $2,011.00 |
| 0070001303 | 0007002240 | No | N/A | $2,011.00 | N/A | N/A | $2,011.00 |
| 0070001303 | 0007002241 | No | N/A | $1,220.00 | N/A | N/A | $1,220.00 |
| 0070001303 | 0007002242 | No | N/A | $1,220.00 | N/A | N/A | $1,220.00 |
| 0070001303 | 0007002243 | No | N/A | $1,130.00 | N/A | N/A | $1,130.00 |
| 0070001303 | 0007002244 | No | N/A | $1,130.00 | N/A | N/A | $1,130.00 |
| 0070001307 | 0007015834 | No | $2,247.00 | $2,226.00 | $4,640.00 | $1,895.00 | $11,008.00 |
| 0070001311 | 0007002081 | No | N/A | $245,192.00 | N/A | N/A | $245,192.00 |
| 0070001319 | 0070001217 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070001325 | 0070001223 | No | N/A | $2,745.00 | N/A | N/A | $2,745.00 |
| 0070001370 | 0070001268 | No | N/A | $4,331.00 | N/A | N/A | $4,331.00 |
| 0070001404 | 0070001301 | No | N/A | $93.00 | N/A | N/A | $93.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070001410 | 0070001510 | No | $247.00 | $245.00 | $510.00 | $208.00 | $1,210.00 |
| 0070001411 | 0070001308 | No | N/A | $4,790.00 | N/A | N/A | $4,790.00 |
| 0070001412 | 0070001309 | No | $13,125.00 | $13,002.00 | N/A | N/A | $26,127.00 |
| 0070001413 | 0070001310 | No | N/A | $1,530.00 | N/A | N/A | $1,530.00 |
| 0070001424 | 0070001321 | No | N/A | $1,291.00 | N/A | N/A | $1,291.00 |
| 0070001449 | 0070001345 | No | N/A | $212,678.00 | N/A | $180,999.00 | $393,677.00 |
| 0070001459 | 0070001355 | No | $10,202.00 | $10,106.00 | $21,060.00 | $8,601.00 | $49,969.00 |
| 0070001463 | 0070001359 | No | $45.00 | $44.00 | $92.00 | $38.00 | $219.00 |
| 0070001470 | 0070001366 | No | N/A | $43.00 | N/A | N/A | $43.00 |
| 0070001472 | 0070001368 | No | N/A | $59.00 | $123.00 | $50.00 | $232.00 |
| 0070001477 | 0070001373 | No | N/A | $228.00 | N/A | N/A | $228.00 |
| 0070001480 | 0070001376 | No | $603.00 | N/A | $1,246.00 | $509.00 | $2,358.00 |
| 0070001481 | 0070001377 | No | N/A | $208.00 | $433.00 | $177.00 | $818.00 |
| 0070001494 | 0070001390 | No | N/A | $889.00 | N/A | $756.00 | $1,645.00 |
| 0070001495 | 0070001391 | No | N/A | $2,947.00 | N/A | N/A | $2,947.00 |
| 0070001496 | 0070001392 | No | N/A | $35.00 | N/A | N/A | $35.00 |
| 0070001497 | 0070001393 | No | N/A | $100.00 | N/A | N/A | $100.00 |
| 0070001498 | 0070001394 | No | N/A | $338.00 | N/A | N/A | $338.00 |
| 0070001505 | 0070001401 | No | $298.00 | N/A | N/A | N/A | $298.00 |
| 0070001507 | 0070001403 | No | $164.00 | $163.00 | $339.00 | $138.00 | $804.00 |
| 0070001508 | 0070001404 | No | N/A | $163.00 | N/A | N/A | $163.00 |
| 0070001515 | 0070001411 | No | N/A | $232.00 | N/A | N/A | $232.00 |
| 0070001517 | 0070001413 | No | N/A | $1,856.00 | N/A | N/A | $1,856.00 |
| 0070001536 | 0070001432 | No | N/A | $119.00 | N/A | N/A | $119.00 |
| 0070001548 | 0007002784 | No | N/A | $18,328.00 | $38,195.00 | $15,598.00 | $72,121.00 |
| 0070001563 | 0070001459 | No | N/A | $30.00 | N/A | N/A | $30.00 |
| 0070001568 | 0070001464 | No | $5,453.00 | $5,402.00 | $11,258.00 | $4,597.00 | $26,710.00 |
| 0070001577 | 0070001473 | No | N/A | $3,777.00 | N/A | N/A | $3,777.00 |
| 0070001579 | 0070001475 | No | $8,000.00 | $7,925.00 | $16,514.00 | $6,744.00 | $39,183.00 |
| 0070001592 | 0070001488 | No | N/A | $44.00 | N/A | N/A | $44.00 |
| 0070001597 | 0070001493 | Yes | N/A | $0.00 | N/A | N/A | $0.00 |
| 0070001611 | 0070001507 | No | N/A | $561.00 | N/A | N/A | $561.00 |
| 0070001614 | 0070001509 | No | $379.00 | $375.00 | $782.00 | $319.00 | $1,855.00 |
| 0070001617 | 0070001511 | No | $162.00 | $160.00 | $334.00 | $136.00 | $792.00 |
| 0070001618 | 0070001512 | No | $58.00 | $57.00 | $119.00 | $49.00 | $283.00 |
| 0070001621 | 0070001515 | No | $11.00 | N/A | $23.00 | $9.00 | $43.00 |
| 0070001659 | 0007009483 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070001670 | 0070001533 | No | $437.00 | N/A | $903.00 | $369.00 | $1,709.00 |
| 0070001675 | 0070001538 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070001677 | 0070001540 | No | N/A | N/A | $37.00 | $15.00 | $52.00 |
| 0070001680 | 0070001543 | No | N/A | N/A | $41.00 | $17.00 | $58.00 |
| 0070001682 | 0070001545 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070001683 | 0070001546 | No | N/A | N/A | $176.00 | $72.00 | $248.00 |
| 0070001687 | 0070001550 | No | N/A | N/A | $127.00 | $52.00 | $179.00 |
| 0070001694 | 0070001557 | No | N/A | N/A | $266.00 | $108.00 | $374.00 |
| 0070001701 | 0070001567 | No | $105.00 | N/A | $217.00 | $89.00 | $411.00 |
| 0070001713 | 0070001573 | No | N/A | $50.00 | N/A | N/A | $50.00 |
| 0070001714 | 0070001574 | No | N/A | $87.00 | N/A | N/A | $87.00 |
| 0070001715 | 0070001575 | No | N/A | $56.00 | N/A | N/A | $56.00 |
| 0070001726 | 0070001586 | No | N/A | N/A | $477.00 | $195.00 | $672.00 |
| 0070001727 | 0070001587 | No | N/A | N/A | $37.00 | $15.00 | $52.00 |
| 0070001728 | 0070001588 | No | N/A | N/A | $2,400.00 | $980.00 | $3,380.00 |
| 0070001730 | 0070001590 | No | $70.00 | N/A | $144.00 | $59.00 | $273.00 |
| 0070001733 | 0070001593 | No | N/A | $304.00 | N/A | N/A | $304.00 |
| 0070001752 | 0070001607 | No | N/A | N/A | $98.00 | $40.00 | $138.00 |
| 0070001765 | 0070001614 | No | N/A | N/A | $89.00 | $36.00 | $125.00 |
| 0070001800 | 0070001647 | No | N/A | N/A | $8.00 | $3.00 | $11.00 |
| 0070001805 | 0070001652 | No | N/A | N/A | $1,245.00 | $508.00 | $1,753.00 |
| 0070001858 | 0070001696 | No | $73.00 | $72.00 | $151.00 | $62.00 | $358.00 |
| 0070001938 | 0070001776 | No | $453.00 | $449.00 | $936.00 | $382.00 | $2,220.00 |
| 0070002033 | 0070001870 | No | $348.00 | N/A | N/A | N/A | $348.00 |
| 0070002036 | 0070001873 | No | N/A | N/A | $107.00 | $44.00 | $151.00 |
| 0070002043 | 0070001880 | No | N/A | N/A | N/A | $72.00 | $72.00 |
| 0070002078 | 0070001915 | No | N/A | N/A | $8,723.00 | $3,562.00 | $12,285.00 |
| 0070002079 | 0070001916 | No | $2,893.00 | $2,866.00 | $5,972.00 | $2,439.00 | $14,170.00 |
| 0070002088 | 0007008214; 0010039899 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070002097 | 0070001933 | No | N/A | N/A | $15.00 | $6.00 | $21.00 |
| 0070002098 | 0070001934 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070002099 | 0070001935 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070002107 | 0070001942 | No | N/A | N/A | $473.00 | $193.00 | $666.00 |
| 0070002108 | 0070001943 | No | $193.00 | N/A | N/A | N/A | $193.00 |
| 0070002109 | 0070001944 | No | N/A | N/A | $134.00 | $55.00 | $189.00 |
| 0070002137 | 0070001972 | No | $594.00 | N/A | N/A | N/A | $594.00 |
| 0070002139 | 0070001974 | No | N/A | N/A | $132.00 | $54.00 | $186.00 |
| 0070002142 | 0070001977 | No | $42.00 | N/A | N/A | N/A | $42.00 |
| 0070002145 | 0070001980 | No | N/A | N/A | $2,349.00 | $959.00 | $3,308.00 |
| 0070002146 | 0070001981 | No | N/A | N/A | $1,628.00 | $665.00 | $2,293.00 |
| 0070002147 | 0070001982 | No | N/A | N/A | $3,107.00 | $1,269.00 | $4,376.00 |
| 0070002149 | 0070001984 | No | N/A | N/A | $38.00 | $16.00 | $54.00 |
| 0070002186 | 0007009484 | No | N/A | $18,553.00 | $38,663.00 | $15,789.00 | $73,005.00 |
| 0070002186 | 0010042022 | No | N/A | $2,669.00 | $5,562.00 | $2,271.00 | $10,502.00 |
| 0070002190 | 0070002025 | No | $1,478.00 | $1,464.00 | N/A | N/A | $2,942.00 |
| 0070002192 | 0070002027 | No | N/A | N/A | N/A | $667.00 | $667.00 |
| 0070002197 | 0007013277 | No | N/A | N/A | $81,153.00 | $33,142.00 | $114,295.00 |
| 0070002198 | 0070002033 | No | N/A | N/A | $1,192.00 | $487.00 | $1,679.00 |
| 0070002207 | 0070002042 | No | N/A | N/A | $6,141.00 | $2,508.00 | $8,649.00 |
| 0070002230 | 0070002065 | No | N/A | N/A | $1,441.00 | $589.00 | $2,030.00 |
| 0070002243 | 0007015835 | No | $692.00 | $685.00 | $1,428.00 | $583.00 | $3,388.00 |
| 0070002249 | 0070002084 | No | N/A | N/A | $1,489.00 | $608.00 | $2,097.00 |
| 0070002279 | 0070002114 | No | N/A | $431.00 | N/A | N/A | $431.00 |
| 0070002319 | 0070002154 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070002320 | 0070002155 | No | N/A | N/A | $303.00 | $124.00 | $427.00 |
| 0070002322 | 0070002157 | No | N/A | N/A | $20.00 | $8.00 | $28.00 |
| 0070002323 | 0070002158 | No | N/A | N/A | $414.00 | $169.00 | $583.00 |
| 0070002338 | 0070002173 | No | N/A | N/A | $3,962.00 | $1,618.00 | $5,580.00 |
| 0070002348 | 0070002183 | No | $18,101.00 | $17,931.00 | $37,367.00 | $15,260.00 | $88,659.00 |
| 0070002350 | 0070002185 | No | N/A | N/A | N/A | $1,073.00 | $1,073.00 |
| 0070002353 | 0007018360 | No | N/A | N/A | $15,124.00 | $6,176.00 | $21,300.00 |
| 0070002353 | 0070002195 | No | N/A | N/A | $11,652.00 | $4,759.00 | $16,411.00 |
| 0070002356 | 0070002191 | No | N/A | N/A | $11,278.00 | $4,606.00 | $15,884.00 |
| 0070002364 | 0070002199 | No | N/A | N/A | $162.00 | $66.00 | $228.00 |
| 0070002366 | 0070002201 | No | $177.00 | $175.00 | $365.00 | $149.00 | $866.00 |
| 0070002380 | 0070002215 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070002382 | 0070002217 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0070002398 | 0070002233 | No | N/A | N/A | $1,767.00 | $722.00 | $2,489.00 |
| 0070002403 | 0070002238 | No | N/A | $911.00 | N/A | N/A | $911.00 |
| 0070002409 | 0070002244 | No | N/A | N/A | $11,819.00 | $4,827.00 | $16,646.00 |
| 0070002412 | 0070002247 | No | N/A | N/A | $9.00 | $4.00 | $13.00 |
| 0070002413 | 0070002248 | No | N/A | N/A | $254.00 | $104.00 | $358.00 |
| 0070002415 | 0007013294 | No | N/A | N/A | $585,539.00 | $239,126.00 | $824,665.00 |
| 0070002422 | 0070002257 | No | N/A | N/A | $1,029.00 | $420.00 | $1,449.00 |
| 0070002428 | 0007009631 | No | N/A | N/A | $12,519.00 | $5,113.00 | $17,632.00 |
| 0070002432 | 0070002267 | No | $296.00 | $293.00 | $611.00 | $249.00 | $1,449.00 |
| 0070002441 | 0070002276 | No | N/A | N/A | $2,466.00 | $1,007.00 | $3,473.00 |
| 0070002443 | 0070002278 | No | N/A | N/A | $14,625.00 | $5,973.00 | $20,598.00 |
| 0070002450 | 0070002285 | No | $80.00 | N/A | $165.00 | $67.00 | $312.00 |
| 0070002464 | 0070002299 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070002465 | 0070002300 | No | N/A | N/A | $74.00 | $30.00 | $104.00 |
| 0070002471 | 0070002306 | No | N/A | N/A | $50.00 | $20.00 | $70.00 |
| 0070002474 | 0070002309 | No | N/A | N/A | $15,480.00 | $6,322.00 | $21,802.00 |
| 0070002475 | 0070002310 | No | $178,382.00 | $176,709.00 | $368,250.00 | $150,388.00 | $873,729.00 |
| 0070002476 | 0070002311 | No | N/A | N/A | $35.00 | $14.00 | $49.00 |
| 0070002480 | 0070002315 | No | N/A | N/A | $75,744.00 | $30,933.00 | $106,677.00 |
| 0070002483 | 0070002318 | No | N/A | N/A | N/A | $147.00 | $147.00 |
| 0070002492 | 0070002327 | Yes | N/A | N/A | $0.00 | $0.00 | $0.00 |
| 0070002493 | 0070002328 | No | N/A | N/A | $518.00 | $212.00 | $730.00 |
| 0070002495 | 0070002330 | No | N/A | N/A | N/A | $637.00 | $637.00 |
| 0070002505 | 0070002340 | No | $28,982.00 | N/A | N/A | N/A | $28,982.00 |
| 0070002508 | 0070002343 | No | N/A | N/A | $7,462.00 | $3,047.00 | $10,509.00 |
| 0070002509 | 0070002344 | No | $2,171.00 | N/A | N/A | N/A | $2,171.00 |
| 0070002510 | 0070002345 | No | N/A | N/A | $1,856.00 | $758.00 | $2,614.00 |
| 0070002512 | 0070002347 | No | N/A | N/A | $2,410.00 | $984.00 | $3,394.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0070002513 | 0070002348 | No | N/A | N/A | $4,697.00 | $1,918.00 | $6,615.00 |
| 0070002516 | 0070002351 | No | N/A | $3,931.00 | N/A | N/A | $3,931.00 |
| 0070002518 | 0070002353 | Yes | $0.00 | N/A | N/A | N/A | $0.00 |
| 0070002538 | 0000005119 | No | N/A | $13,339.00 | $27,798.00 | $11,352.00 | $52,489.00 |
| 0454355701 | 0007014074 | No | $63,365.00 | $62,771.00 | $130,811.00 | $53,421.00 | $310,368.00 |
| 0466647504 | 0007018359 | No | $1,709.00 | $1,693.00 | $3,529.00 | $1,441.00 | $8,372.00 |
| 0466667861 | 0007020395 | No | $23,400.00 | $23,181.00 | $48,308.00 | $19,728.00 | $114,617.00 |
| 0467129731 | 0070002496 | No | $221.00 | $219.00 | $456.00 | $186.00 | $1,082.00 |
| 0467129732 | 0070002497 | No | $146.00 | $144.00 | $301.00 | $123.00 | $714.00 |
| 0467129737 | 0070002502 | No | $370.00 | $367.00 | $764.00 | $312.00 | $1,813.00 |
| 0467129738 | 0070002503 | No | $499.00 | $494.00 | $1,030.00 | $421.00 | $2,444.00 |
| 0467129741 | 0070002506 | No | $60.00 | $60.00 | $124.00 | $51.00 | $295.00 |
| 0467129754 | 0070002519 | No | $53.00 | $53.00 | $110.00 | $45.00 | $261.00 |
| 0467129757 | 0070002522 | No | $104.00 | $104.00 | $216.00 | $88.00 | $512.00 |
| 0467129759 | 0070002524 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0467129760 | 0070002525 | No | $137.00 | $136.00 | $282.00 | $115.00 | $670.00 |
| 0467129761 | 0070002526 | No | $449.00 | $444.00 | $926.00 | $378.00 | $2,197.00 |
| 0467129762 | 0070002527 | No | $1,469,724.00 | $1,455,944.00 | $3,034,084.00 | $1,239,076.00 | $7,198,828.00 |
| 0467129767 | 0070002532 | No | $257.00 | $254.00 | $530.00 | $217.00 | $1,258.00 |
| 0467129768 | 0070002533 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0467129769 | 0070002534 | No | $152.00 | $150.00 | $313.00 | $128.00 | $743.00 |
| 0467129771 | 0070002536 | No | $532.00 | $527.00 | $1,098.00 | $449.00 | $2,606.00 |
| 0467129772 | 0070002537 | No | $40,551,187.00 | $40,170,993.00 | $83,713,479.00 | $34,187,370.00 | $198,623,029.00 |
| 0467129774 | 0070002539 | No | $389.00 | $385.00 | $803.00 | $328.00 | $1,905.00 |
| 0467129775 | 0070002540 | No | $6,302.00 | $6,243.00 | $13,009.00 | $5,313.00 | $30,867.00 |
| 0467129777 | 0070002542 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0467129778 | 0070002543 | No | $337.00 | $333.00 | $695.00 | $284.00 | $1,649.00 |
| 0467129779 | 0070002544 | No | $3,662.00 | $3,628.00 | $7,560.00 | $3,087.00 | $17,937.00 |
| 0467129802 | 0070002567 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0467129804 | 0070002569 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0467129812 | 0070002577 | No | $42.00 | $42.00 | $88.00 | $36.00 | $208.00 |
| 0467129817 | 0070002582 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129820 | 0070002585 | No | $3,516.00 | $3,483.00 | $7,259.00 | $2,964.00 | $17,222.00 |
| 0467129821 | 0070002586 | No | $5.00 | $5.00 | $11.00 | $4.00 | $25.00 |
| 0467129822 | 0070002587 | No | $49.00 | $48.00 | $101.00 | $41.00 | $239.00 |
| 0467129840 | 0070002605 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129841 | 0070002606 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129842 | 0070002607 | No | $12.00 | $12.00 | $25.00 | $10.00 | $59.00 |
| 0467129843 | 0070002608 | No | $4.00 | $4.00 | $8.00 | $3.00 | $19.00 |
| 0467129844 | 0070002609 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0467129845 | 0070002610 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0467129846 | 0070002611 | No | $28.00 | $28.00 | $59.00 | $24.00 | $139.00 |
| 0467129859 | 0070002624 | No | $140.00 | $139.00 | $289.00 | $118.00 | $686.00 |
| 0467129880 | 0070002645 | No | $2,656.00 | $2,631.00 | $5,483.00 | $2,239.00 | $13,009.00 |
| 0467129881 | 0070002646 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129882 | 0070002647 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129883 | 0070002648 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129884 | 0070002649 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129885 | 0070002650 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129889 | 0070002654 | No | $407,497.00 | $403,677.00 | $841,233.00 | $343,547.00 | $1,995,954.00 |
| 0467129890 | 0070002655 | No | $1,721.00 | $1,705.00 | $3,554.00 | $1,451.00 | $8,431.00 |
| 0467129891 | 0070002656 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129893 | 0070002658 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129894 | 0070002659 | No | $574.00 | $568.00 | $1,184.00 | $484.00 | $2,810.00 |
| 0467129895 | 0070002660 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0467129898 | 0070002663 | No | $524.00 | $519.00 | $1,081.00 | $441.00 | $2,565.00 |
| 0467129899 | 0070002664 | No | $180.00 | $178.00 | $372.00 | $152.00 | $882.00 |
| 0467129900 | 0070002665 | No | $48.00 | $48.00 | $100.00 | $41.00 | $237.00 |
| 0467129905 | 0070002670 | No | $8,271.00 | $8,193.00 | $17,074.00 | $6,973.00 | $40,511.00 |
| 0467129917 | 0070002682 | No | $78.00 | $77.00 | $160.00 | $66.00 | $381.00 |
| 0467129918 | 0070002683 | No | $11,097.00 | $10,993.00 | $22,908.00 | $9,355.00 | $54,353.00 |
| 0467129930 | 0070002695 | No | $343.00 | $340.00 | $708.00 | $289.00 | $1,680.00 |
| 0467129931 | 0070002696 | No | $67.00 | $66.00 | $137.00 | $56.00 | $326.00 |
| 0467129932 | 0070002697 | No | $17.00 | $16.00 | $34.00 | $14.00 | $81.00 |
| 0467129934 | 0070002699 | No | $55.00 | $54.00 | $113.00 | $46.00 | $268.00 |
| 0467129935 | 0070002700 | No | $57.00 | $56.00 | $118.00 | $48.00 | $279.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0467129940 | 0070002705 | No | $225.00 | $223.00 | $465.00 | $190.00 | $1,103.00 |
| 0467129946 | 0070002711 | No | $12.00 | $12.00 | $26.00 | $11.00 | $61.00 |
| 0467129947 | 0070002712 | No | $3,397.00 | $3,365.00 | $7,013.00 | $2,864.00 | $16,639.00 |
| 0467129951 | 0070002716 | No | $392.00 | $388.00 | $809.00 | $330.00 | $1,919.00 |
| 0467129952 | 0070002717 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129953 | 0070002718 | No | $139.00 | $137.00 | $286.00 | $117.00 | $679.00 |
| 0467129954 | 0070002719 | No | $94.00 | $93.00 | $193.00 | $79.00 | $459.00 |
| 0467129956 | 0070002721 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129958 | 0070002723 | No | $409.00 | $405.00 | $843.00 | $344.00 | $2,001.00 |
| 0467129959 | 0070002724 | No | $545.00 | $540.00 | $1,124.00 | $459.00 | $2,668.00 |
| 0467129961 | 0070002726 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129964 | 0070002729 | No | $383.00 | $379.00 | $790.00 | $323.00 | $1,875.00 |
| 0467129965 | 0070002730 | No | $2,180.00 | $2,159.00 | $4,500.00 | $1,838.00 | $10,677.00 |
| 0467129966 | 0070002731 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129967 | 0070002732 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129970 | 0070002735 | No | $497.00 | $493.00 | $1,027.00 | $419.00 | $2,436.00 |
| 0467129971 | 0070002736 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129972 | 0070002737 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0467129973 | 0070002738 | No | $54.00 | $54.00 | $112.00 | $46.00 | $266.00 |
| 0467129974 | 0070002739 | No | $3.00 | $3.00 | $6.00 | $3.00 | $15.00 |
| 0467129975 | 0070002740 | No | $111.00 | $110.00 | $228.00 | $93.00 | $542.00 |
| 0467129979 | 0070002744 | No | $117,712.00 | $116,609.00 | $243,004.00 | $99,239.00 | $576,564.00 |
| 0467129980 | 0070002745 | No | $635,515.00 | $629,557.00 | $1,311,951.00 | $535,782.00 | $3,112,805.00 |
| 0467129981 | 0070002746 | No | $419.00 | $415.00 | $864.00 | $353.00 | $2,051.00 |
| 0467129982 | 0070002747 | No | $402.00 | $399.00 | $831.00 | $339.00 | $1,971.00 |
| 0467129983 | 0070002748 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129984 | 0070002749 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129985 | 0070002750 | No | $1,015.00 | $1,005.00 | $2,095.00 | $856.00 | $4,971.00 |
| 0467129988 | 0070002753 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129989 | 0070002754 | No | $5,386.00 | $5,336.00 | $11,119.00 | $4,541.00 | $26,382.00 |
| 0467129990 | 0070002755 | No | $267.00 | $264.00 | $551.00 | $225.00 | $1,307.00 |
| 0467129991 | 0070002756 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129992 | 0070002757 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0467129993 | 0070002758 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129994 | 0070002759 | No | $10.00 | $10.00 | $20.00 | $8.00 | $48.00 |
| 0467129995 | 0070002760 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467129996 | 0070002761 | No | $7.00 | $7.00 | $14.00 | $6.00 | $34.00 |
| 0467129997 | 0070002762 | No | $733.00 | $726.00 | $1,513.00 | $618.00 | $3,590.00 |
| 0467129998 | 0070002763 | No | $66.00 | $65.00 | $135.00 | $55.00 | $321.00 |
| 0467130000 | 0070002765 | No | $104.00 | $103.00 | $215.00 | $88.00 | $510.00 |
| 0467130001 | 0070002766 | No | $850.00 | $842.00 | $1,754.00 | $716.00 | $4,162.00 |
| 0467130002 | 0070002767 | No | $30.00 | $30.00 | $63.00 | $26.00 | $149.00 |
| 0467130003 | 0070002768 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0467130004 | 0070002769 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130005 | 0070002770 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130006 | 0070002771 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130007 | 0070002772 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130008 | 0070002773 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130009 | 0070002774 | No | $285.00 | $282.00 | $588.00 | $240.00 | $1,395.00 |
| 0467130010 | 0070002775 | No | $360.00 | $356.00 | $743.00 | $303.00 | $1,762.00 |
| 0467130011 | 0070002776 | No | $3,253.00 | $3,222.00 | $6,715.00 | $2,742.00 | $15,932.00 |
| 0467130012 | 0070002777 | No | $19,074.00 | $18,895.00 | $39,376.00 | $16,081.00 | $93,426.00 |
| 0467130013 | 0070002778 | No | $4,621.00 | $4,578.00 | $9,540.00 | $3,896.00 | $22,635.00 |
| 0467130014 | 0070002779 | No | $919.00 | $911.00 | $1,898.00 | $775.00 | $4,503.00 |
| 0467130015 | 0070002780 | No | $1,725.00 | $1,709.00 | $3,561.00 | $1,454.00 | $8,449.00 |
| 0467130016 | 0070002781 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130017 | 0070002782 | No | $522.00 | $517.00 | $1,078.00 | $440.00 | $2,557.00 |
| 0467130018 | 0070002783 | No | $226.00 | $224.00 | $467.00 | $191.00 | $1,108.00 |
| 0467130019 | 0070002784 | No | $218,682.00 | $216,632.00 | $451,446.00 | $184,364.00 | $1,071,124.00 |
| 0467130020 | 0070002785 | No | $11.00 | $11.00 | $24.00 | $10.00 | $56.00 |
| 0467130022 | 0070002787 | No | $6.00 | $6.00 | $13.00 | $5.00 | $30.00 |
| 0467130024 | 0070002789 | No | $333.00 | $330.00 | $687.00 | $281.00 | $1,631.00 |
| 0467130025 | 0070002790 | No | $182.00 | $180.00 | $376.00 | $153.00 | $891.00 |
| 0467130029 | 0070002794 | No | $5,528.00 | $5,476.00 | $11,411.00 | $4,660.00 | $27,075.00 |
| 0467130030 | 0070002795 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130031 | 0070002796 | No | $4,390.00 | $4,349.00 | $9,064.00 | $3,701.00 | $21,504.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0467130032 | 0070002797 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130037 | 0070002802 | No | $586.00 | $581.00 | $1,210.00 | $494.00 | $2,871.00 |
| 0467130039 | 0070002804 | No | $128.00 | $126.00 | $264.00 | $108.00 | $626.00 |
| 0467130040 | 0070002805 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130042 | 0070002807 | No | $448.00 | $444.00 | $925.00 | $378.00 | $2,195.00 |
| 0467130045 | 0070002810 | No | $823.00 | $816.00 | $1,700.00 | $694.00 | $4,033.00 |
| 0467130048 | 0070002813 | No | $73.00 | $72.00 | $150.00 | $61.00 | $356.00 |
| 0467130063 | 0070002828 | No | N/A | $384.00 | $799.00 | $326.00 | $1,509.00 |
| 0467130064 | 0070002829 | No | $36,017.00 | $35,680.00 | $74,354.00 | $30,365.00 | $176,416.00 |
| 0467130065 | 0070002830 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130066 | 0070002831 | No | $116,858.00 | $115,762.00 | $241,241.00 | $98,519.00 | $572,380.00 |
| 0467130067 | 0070002832 | No | $9,122.00 | $9,037.00 | $18,832.00 | $7,691.00 | $44,682.00 |
| 0467130068 | 0070002833 | No | $1,643,952.00 | $1,628,539.00 | $3,393,758.00 | $1,385,962.00 | $8,052,211.00 |
| 0467130073 | 0070002838 | No | $75.00 | $75.00 | $156.00 | $64.00 | $370.00 |
| 0467130079 | 0070002844 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130081 | 0070002846 | No | $1,529.00 | $1,515.00 | $3,157.00 | $1,289.00 | $7,490.00 |
| 0467130088 | 0070002853 | No | $2,966.00 | $2,938.00 | $6,123.00 | $2,501.00 | $14,528.00 |
| 0467130089 | 0070002854 | No | $230.00 | $227.00 | $474.00 | $194.00 | $1,125.00 |
| 0467130091 | 0070002856 | No | $1,178.00 | $1,167.00 | $2,432.00 | $993.00 | $5,770.00 |
| 0467130092 | 0070002857 | No | $27,743.00 | $27,483.00 | $57,273.00 | $23,389.00 | $135,888.00 |
| 0467130094 | 0070002859 | No | $92,560.00 | $91,692.00 | $191,080.00 | $78,034.00 | $453,366.00 |
| 0467130095 | 0070002860 | No | $3.00 | $3.00 | $6.00 | $2.00 | $14.00 |
| 0467130096 | 0070002861 | No | $89,190.00 | $88,354.00 | $184,123.00 | $75,193.00 | $436,860.00 |
| 0467130097 | 0070002862 | No | $1,001,647.00 | $992,256.00 | $2,067,791.00 | $844,456.00 | $4,906,150.00 |
| 0467130098 | 0070002863 | No | $13,817.00 | $13,687.00 | $28,523.00 | $11,648.00 | $67,675.00 |
| 0467130099 | 0070002864 | No | $35,359.00 | $35,028.00 | $72,995.00 | $29,810.00 | $173,192.00 |
| 0467130100 | 0070002865 | No | $110,608.00 | $109,571.00 | $228,337.00 | $93,250.00 | $541,766.00 |
| 0467130101 | 0070002866 | No | $30.00 | $30.00 | $62.00 | $25.00 | $147.00 |
| 0467130102 | 0070002867 | No | $15,931.00 | $15,782.00 | $32,889.00 | $13,431.00 | $78,033.00 |
| 0467130103 | 0070002868 | No | $32,653.00 | $32,347.00 | $67,409.00 | $27,529.00 | $159,938.00 |
| 0467130104 | 0070002869 | No | $4,407,329.00 | $4,366,007.00 | $9,098,447.00 | $3,715,674.00 | $21,587,457.00 |
| 0467130105 | 0070002870 | No | $57,232.00 | $56,695.00 | $118,149.00 | $48,250.00 | $280,326.00 |
| 0467130107 | 0070002872 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130108 | 0070002873 | No | $3.00 | $3.00 | $5.00 | $2.00 | $13.00 |
| 0467130110 | 0070002875 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130112 | 0070002877 | No | $4.00 | $4.00 | $9.00 | $4.00 | $21.00 |
| 0467130114 | 0070002879 | No | $766.00 | $759.00 | $1,582.00 | $646.00 | $3,753.00 |
| 0467130118 | 0070002883 | No | $645.00 | $639.00 | $1,331.00 | $544.00 | $3,159.00 |
| 0467130119 | 0070002884 | No | $8,795.00 | $8,713.00 | $18,156.00 | $7,415.00 | $43,079.00 |
| 0467130120 | 0070002885 | No | $696.00 | $689.00 | $1,436.00 | $586.00 | $3,407.00 |
| 0467130124 | 0070002889 | No | $2,809.00 | $2,783.00 | $5,800.00 | $2,369.00 | $13,761.00 |
| 0467130125 | 0070002890 | No | $2,936.00 | $2,909.00 | $6,062.00 | $2,476.00 | $14,383.00 |
| 0467130126 | 0070002891 | No | $1,677.00 | $1,661.00 | $3,461.00 | $1,413.00 | $8,212.00 |
| 0467130127 | 0070002892 | No | $291.00 | $289.00 | $601.00 | $246.00 | $1,427.00 |
| 0467130129 | 0070002894 | No | $19.00 | $19.00 | $39.00 | $16.00 | $93.00 |
| 0467130132 | 0070002897 | No | $5,552.00 | $5,500.00 | $11,461.00 | $4,681.00 | $27,194.00 |
| 0467130140 | 0070002905 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130142 | 0070002907 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130144 | 0070002909 | No | $229.00 | $227.00 | $473.00 | $193.00 | $1,122.00 |
| 0467130146 | 0070002911 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130148 | 0070002913 | No | $320,532.00 | $317,527.00 | $661,703.00 | $270,230.00 | $1,569,992.00 |
| 0467130158 | 0070002923 | No | $35,405.00 | $35,073.00 | $73,089.00 | $29,848.00 | $173,415.00 |
| 0467130162 | 0070002927 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130163 | 0070002928 | No | $600.00 | $594.00 | $1,238.00 | $506.00 | $2,938.00 |
| 0467130165 | 0070002930 | No | $3,065.00 | $3,036.00 | $6,327.00 | $2,584.00 | $15,012.00 |
| 0467130178 | 0070002943 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130192 | 0070002957 | No | $768.00 | $761.00 | $1,586.00 | $648.00 | $3,763.00 |
| 0467130193 | 0070002958 | No | $3,093.00 | $3,064.00 | $6,385.00 | $2,608.00 | $15,150.00 |
| 0467130194 | 0070002959 | No | $6,973.00 | $6,907.00 | $14,395.00 | $5,879.00 | $34,154.00 |
| 0467130195 | 0070002960 | No | $1,104.00 | $1,094.00 | $2,280.00 | $931.00 | $5,409.00 |
| 0467130196 | 0070002961 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130204 | 0070002969 | No | $154.00 | $153.00 | $318.00 | $130.00 | $755.00 |
| 0467130208 | 0070002973 | No | $3,573.00 | $3,539.00 | $7,375.00 | $3,012.00 | $17,499.00 |
| 0467130211 | 0070002976 | No | $168.00 | $166.00 | $347.00 | $142.00 | $823.00 |
| 0467130212 | 0070002977 | No | $257.00 | $255.00 | $531.00 | $217.00 | $1,260.00 |
| 0467130213 | 0070002978 | No | $11.00 | $10.00 | $22.00 | $9.00 | $52.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0467130218 | 0070002983 | No | $716.00 | $709.00 | $1,478.00 | $604.00 | $3,507.00 |
| 0467130219 | 0070002984 | No | $18.00 | $18.00 | $38.00 | $15.00 | $89.00 |
| 0467130223 | 0070002988 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0467130225 | 0070002990 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0467130227 | 0070002992 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0467130228 | 0070002993 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130230 | 0070002995 | No | $5.00 | $5.00 | $10.00 | $4.00 | $24.00 |
| 0467130234 | 0070002999 | No | $48.00 | $48.00 | $99.00 | $40.00 | $235.00 |
| 0467130235 | 0070003000 | No | $44.00 | $44.00 | $91.00 | $37.00 | $216.00 |
| 0467130237 | 0070003002 | No | $234.00 | $232.00 | $484.00 | $198.00 | $1,148.00 |
| 0467130241 | 0070003006 | No | $97.00 | $96.00 | $201.00 | $82.00 | $476.00 |
| 0467130243 | 0070003008 | No | $20.00 | $20.00 | $41.00 | $17.00 | $98.00 |
| 0467130244 | 0070003009 | No | $379.00 | $376.00 | $783.00 | $320.00 | $1,858.00 |
| 0467130245 | 0070003010 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130248 | 0070003013 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0467130249 | 0070003014 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0467130251 | 0070003016 | No | $2.00 | $2.00 | $5.00 | $2.00 | $11.00 |
| 0467130253 | 0070003018 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130254 | 0070003019 | No | $58.00 | $57.00 | $120.00 | $49.00 | $284.00 |
| 0467130258 | 0070003023 | No | $21.00 | $21.00 | $44.00 | $18.00 | $104.00 |
| 0467130259 | 0070003024 | No | $24.00 | $24.00 | $50.00 | $20.00 | $118.00 |
| 0467130260 | 0070003025 | No | $10.00 | $10.00 | $21.00 | $8.00 | $49.00 |
| 0467130261 | 0070003026 | No | $17,669.00 | $17,503.00 | $36,476.00 | $14,896.00 | $86,544.00 |
| 0467130266 | 0070003031 | No | $1,746.00 | $1,730.00 | $3,605.00 | $1,472.00 | $8,553.00 |
| 0467130273 | 0070003038 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130274 | 0070003039 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130275 | 0070003040 | No | $1,501.00 | $1,487.00 | $3,099.00 | $1,265.00 | $7,352.00 |
| 0467130276 | 0070003041 | No | $4,712.00 | $4,667.00 | $9,726.00 | $3,972.00 | $23,077.00 |
| 0467130277 | 0070003042 | No | $20,130.00 | $19,941.00 | $41,557.00 | $16,971.00 | $98,599.00 |
| 0467130278 | 0070003043 | No | $3,735.00 | $3,700.00 | $7,710.00 | $3,149.00 | $18,294.00 |
| 0467130282 | 0070003047 | No | $140.00 | $139.00 | $290.00 | $118.00 | $687.00 |
| 0467130283 | 0070003048 | No | $132.00 | $131.00 | $273.00 | $111.00 | $647.00 |
| 0467130287 | 0070003052 | No | $15.00 | $15.00 | $32.00 | $13.00 | $75.00 |
| 0467130288 | 0070003053 | No | $10.00 | $10.00 | $22.00 | $9.00 | $51.00 |
| 0467130289 | 0070003054 | No | $29.00 | $29.00 | $59.00 | $24.00 | $141.00 |
| 0467130490 | 0085000200 | No | $4,238.00 | $4,198.00 | $8,749.00 | $3,573.00 | $20,758.00 |
| 0467130491 | 0085000201 | No | $8,336.00 | $8,257.00 | $17,208.00 | $7,027.00 | $40,828.00 |
| 0467130493 | 0085000203 | No | $2,049.00 | $2,030.00 | $4,230.00 | $1,727.00 | $10,036.00 |
| 0467130494 | 0085000204 | No | $1,444.00 | $1,430.00 | $2,981.00 | $1,217.00 | $7,072.00 |
| 0467130497 | 0085000207 | No | $378.00 | $374.00 | $780.00 | $319.00 | $1,851.00 |
| 0467130499 | 0085000209 | No | $4,529.00 | $4,487.00 | $9,350.00 | $3,818.00 | $22,184.00 |
| 0467130501 | 0085000211 | No | $184.00 | $182.00 | $379.00 | $155.00 | $900.00 |
| 0467130502 | 0085000212 | No | $8.00 | $8.00 | $17.00 | $7.00 | $40.00 |
| 0467130504 | 0085000214 | No | $10.00 | $10.00 | $21.00 | $9.00 | $50.00 |
| 0467130512 | 0085000222 | No | $472.00 | $467.00 | $974.00 | $398.00 | $2,311.00 |
| 0467130516 | 0085000226 | No | $81.00 | $80.00 | $167.00 | $68.00 | $396.00 |
| 0467130523 | 0085000233 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0467130525 | 0085000235 | No | $4,546.00 | $4,504.00 | $9,385.00 | $3,833.00 | $22,268.00 |
| 0467130527 | 0085000237 | No | $595.00 | $590.00 | $1,229.00 | $502.00 | $2,916.00 |
| 0467130529 | 0085000239 | No | $357.00 | $353.00 | $737.00 | $301.00 | $1,748.00 |
| 0467130530 | 0085000240 | No | $866.00 | $858.00 | $1,788.00 | $730.00 | $4,242.00 |
| 0467130532 | 0085000242 | No | $1,435.00 | $1,421.00 | $2,962.00 | $1,210.00 | $7,028.00 |
| 0467130534 | 0085000244 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130536 | 0085000246 | No | $163.00 | $162.00 | $337.00 | $138.00 | $800.00 |
| 0467130540 | 0085000250 | No | $448.00 | $444.00 | $924.00 | $377.00 | $2,193.00 |
| 0467130544 | 0085000254 | No | $51.00 | $51.00 | $105.00 | $43.00 | $250.00 |
| 0467130546 | 0085000256 | No | $141.00 | $139.00 | $290.00 | $119.00 | $689.00 |
| 0467130549 | 0085000259 | No | $3.00 | $3.00 | $7.00 | $3.00 | $16.00 |
| 0467130550 | 0085000260 | No | $594.00 | $588.00 | $1,226.00 | $501.00 | $2,909.00 |
| 0467130551 | 0085000261 | No | $60.00 | $59.00 | $124.00 | $51.00 | $294.00 |
| 0467130552 | 0085000262 | No | $100.00 | $99.00 | $206.00 | $84.00 | $489.00 |
| 0467130555 | 0085000265 | No | $373.00 | $369.00 | $770.00 | $314.00 | $1,826.00 |
| 0467130556 | 0085000266 | No | $7.00 | $7.00 | $15.00 | $6.00 | $35.00 |
| 0467130558 | 0085000268 | No | $1,183.00 | $1,172.00 | $2,442.00 | $997.00 | $5,794.00 |
| 0467130559 | 0085000269 | No | $1,538.00 | $1,523.00 | $3,174.00 | $1,296.00 | $7,531.00 |
| 0467130560 | 0085000270 | No | $113.00 | $112.00 | $233.00 | $95.00 | $553.00 |

| Master Claimant ID(s) | Claim number(s) | De minimis | Pro Rata Claim (Barclays) | Pro Rata Claim (Citi) | Pro Rata Claim (Deutsche Bank) | Pro Rata Claim (HSBC) | Total Pro Rata Claim |
|---|---|---|---|---|---|---|---|
| 0467130561 | 0085000271 | No | $32.00 | $32.00 | $66.00 | $27.00 | $157.00 |
| 0467130563 | 0085000273 | No | $260.00 | $258.00 | $537.00 | $219.00 | $1,274.00 |
| 0467130565 | 0085000275 | No | $8.00 | $8.00 | $16.00 | $7.00 | $39.00 |
| 0467130567 | 0085000277 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0467130568 | 0085000278 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0467130570 | 0085000280 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130571 | 0085000281 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130572 | 0085000282 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467130573 | 0085000283 | No | $553.00 | $548.00 | $1,141.00 | $466.00 | $2,708.00 |
| 0467130892 | 0085000602 | No | N/A | $6,214.00 | N/A | N/A | $6,214.00 |
| 0467130893 | 0085000603 | No | N/A | $6,214.00 | N/A | N/A | $6,214.00 |
| 0467130905 | 0085000615 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0467130906 | 0085000616 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0467130907 | 0085000617 | No | $17.00 | $17.00 | N/A | N/A | $34.00 |
| 0467130909 | 0085000619 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0467130913 | 0085000623 | Yes | $0.00 | $0.00 | N/A | N/A | $0.00 |
| 0467132319 | 0085002029 | No | $1,010.00 | $1,001.00 | N/A | N/A | $2,011.00 |
| 0467132321 | 0085002031 | No | $214.00 | $212.00 | N/A | N/A | $426.00 |
| 0467132323 | 0085002033 | No | $11,668.00 | $11,558.00 | $24,087.00 | $9,837.00 | $57,150.00 |
| 0467132325 | 0085002035 | No | $84.00 | $83.00 | $173.00 | $71.00 | $411.00 |
| 0467132327 | 0085002037 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467134195 | 0085003819 | No | $11.00 | $11.00 | $23.00 | $9.00 | $54.00 |
| 0467134218 | 0085003821 | No | $8,480.00 | $8,401.00 | $17,507.00 | $7,149.00 | $41,537.00 |
| 0467134232 | 0085003823 | No | $9.00 | $9.00 | $19.00 | $8.00 | $45.00 |
| 0467134249 | 0085003824 | No | $87,763.00 | $86,940.00 | $181,178.00 | $73,990.00 | $429,871.00 |
| 0467134270 | 0085003827 | No | $312,959.00 | $310,025.00 | $646,070.00 | $263,846.00 | $1,532,900.00 |
| 0467134317 | 0085003831 | No | $6.00 | $6.00 | $12.00 | $5.00 | $29.00 |
| 0467134324 | 0085003832 | No | $13.00 | $13.00 | $27.00 | $11.00 | $64.00 |
| 0467134331 | 0085003833 | Yes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 0467134348 | 0085003834 | No | $25,724.00 | $25,483.00 | $53,104.00 | $21,687.00 | $125,998.00 |
| 0467136540 | 0085004024 | No | N/A | $186,867.00 | $389,418.00 | $159,032.00 | $735,317.00 |